## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
                                                         :
In re:                                                   :   Chapter 11
                                                         :
GLOBAL EAGLE ENTERTAINMENT                               :   Case No. 20-11835 (JTD)
INC., et al.,¹                                           :
                                                         :   (Joint Administration Requested)
              Debtors.                                   :
                                                         :
-------------------------------------------------------- x
```

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of the above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Christian Mezger, Chief Financial Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the list as necessary.

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number are: Global Eagle Entertainment Inc. (7800), Airline Media Productions Inc. (2314), Emerging Markets Communications, LLC (0735), Entertainment in Motion, Inc. (3908), Global Eagle Entertainment Operations Solutions, Inc. (3375), Global Eagle Services, LLC (7899), Global Eagle Telecom Licensing Subsidiary LLC (2547), IFE Services (USA), Inc. (2120), Inflight Productions USA, Inc. (8493), Maritime Telecommunications Network, Inc. (9974), MTN Government Services, Inc. (6069), MTN International, Inc. (8559), MTN License Corp. (0314), N44HQ, LLC (0570), Post Modern Edit, Inc. (6256), Row 44, Inc. (2959), and The Lab Aero, Inc. (9831). The Debtors' address is 6080 Center Drive, Suite 1200, Los Angeles, California 90045.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: July 22, 2020

Respectfully submitted,

*/s/ Christian M. Mezger*
Christian M. Mezger
Chief Financial Officer

26797921.1

2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- x
                                                         :
In re:                                                   :    Chapter 11
                                                         :
GLOBAL EAGLE ENTERTAINMENT                               :    Case No. 20-11835 (___)
INC., et al.,¹                                           :
                                                         :    (Joint Administration Requested)
                Debtors.                                 :
                                                         :
-------------------------------------------------------- x
```

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of the above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records.  The undersigned, Christian Mezger, Chief Financial Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.  To the extent practicable, the List complies with Local Rule 1007-1(a).  The Debtors reserve the right to amend or supplement the list as necessary.

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number are: Global Eagle Entertainment Inc. (7800), Airline Media Productions Inc. (2314), Emerging Markets Communications, LLC (0735), Entertainment in Motion, Inc. (3908), Global Eagle Entertainment Operations Solutions, Inc. (3375), Global Eagle Services, LLC (7899), Global Eagle Telecom Licensing Subsidiary LLC (2547), IFE Services (USA), Inc. (2120), Inflight Productions USA, Inc. (8493), Maritime Telecommunications Network, Inc. (9974), MTN Government Services, Inc. (6069), MTN International, Inc. (8559), MTN License Corp. (0314), N44HQ, LLC (0570), Post Modern Edit, Inc. (6256), Row 44, Inc. (2959), and The Lab Aero, Inc. (9831).  The Debtors' address is 6080 Center Drive, Suite 1200, Los Angeles, California 90045.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: July 22, 2020                                              Respectfully submitted,

                                                             */s/ Christian M. Mezger*
                                                               Christian M. Mezger
                                                               Chief Financial Officer

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCE DE RÉGULATION DES TÉLÉCOMMUNICATIONS | POST OFFICE BUILDING IN DOWNTOWN | BP. 1046 | | | BANGUI | | | CENTRAL AFRICAN REPUBLIC |
| AUTORITÉ DE RÉGULATION DES COMMUNICATIONS ÉLECTRONIQUES | 01 BP 6437 OUAGADOUGOU 01 | | | | | | | BURKINA FASO |
| COMMUNICATIONS REGULATORY COMMISSION OF MONGOLIA (CRC) | METRO BUSINESS CENTER | FLOOR-5 D.SUKHBAATAR STREET-13 | SUKHBAATAR DISTRICT | | ULAANBAATAR | ULAANBAATAR | 14200 | MONGOLIA |
| MINISTRY OF INDUSTRY AND INFORMATION TECHNOLOGY | 13 WEST CHANG'AN STREET | | | | BEIJING | | | CHINA |
| MINISTRY OF TELECOM AND MASS COMMUNICATIONS OF THE RUSSIAN FEDERATION | PRESNENSKAYA EMBANKMENT 10 | BUILDING 2 | | | MOSCOW | | 125039 | RUSSIAN FEDERATION |
| NATIONAL COMMUNICATIONS AUTHORITY | P.O.BOX M38 | | | | ACCRA | | | GHANA |
| NATIONAL REGULATORY AGENCY FOR ELECTRONIC COMMUNICATIONS AND INFORMATION TECHNOLOGY | BD. STEFAN CEL MARE | 134 MD-2012 | | | CHISINAU | | | REPUBLIC OF MOLDOVA |
| OFFICE OF THE REGULATOR | OOTR BUILDING, MULINUU | | | | APIA | | | SAMOA |
| OFFICE TCHADIEN DE RÉGULATION DES TÉLÉCOMMUNICATIONS | AVENUE DU GÉNÉRAL DAOUD SOUMAÏNE | | | | N'DJAMENA | BP | 5808 | REPUBLIC OF CHAD |
| POSTAL AND TELECOMMUNICATIONS REGULATORY AUTHORITY | 1008 PERFOMANCE CLOSE | MT PLEASANT BUSINESS PARK | P.O. BOX MP843 | MOUNT PLEASANT | HARARE | | | ZIMBABWE |
| SUPERINTENDENCIA DE TELECOMUNICACIONES | GUACHIPELÍN DE ESCAZÚ, MULTIPARK OFFICE IN THE TAPANTÍ BUILDING, 3RD FLOOR | | | | SAN JOSÉ | | 151-1200 | COSTA RICA |
| 10TEN DMCC | OFFICE 506, TIFFANY TOWER | CLUSTER W, JUMEIRAH LAKE TOWERS | | | DUBAI | | | UNITED ARAB EMIRATES |
| 135 SEABREEZE CORPORATION | PO BOX 113 | | | | MIDDLETOWN | NJ | 07748 | |
| 1800 MCGILL COLLEGE MANAGEMENT INC, IN TRUST | ATTN: DANIÈLE DUFRESNE | 1800 MCGILL COLLEGE AVENUE #2470 | | | MONTRÉAL | QC | H3A 3J6 | CANADA |
| 2 STONE PRODUCTIONS | 55 TIVI ROAD | | | | KINOYA SUVA | | | FIJI |
| 2020 EXHIBITS CHICAGO INC | 10550 SOUTH SAM HOUSTON PKWY WEST | | | | HOUSTON | TX | 77071 | |
| 20TH CENTURY FOX FILM CORP | 5611 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 20TH CENTURY FOX FILM CORP | C/O SCOTIA BANK | LOCKBOX DEPT. | | | MISSISSAUGA | ON | L4W 0B4 | CANADA |
| 2246196 ONTARIO INC. | 340 JONES AVENUE | | | | TORONTO | ON | M4J 3G3 | CANADA |
| 2522830 ONTARIO INC. | 5230 FINCH AVENUE EAST | UNIT 11 | | | SCARBOROUGH | ON | M1S 5A1 | CANADA |
| 27 PRODUCTIONS | 16 SCOTTS ROAD, #01-28 | GOODWOOD PARK HOTEL | | | | | 228221 | SINGAPORE |
| 4 COLOR GRAPHICS N DIGITAL | 162 AASHIRWAD IND PREMISES CO OP SOC. LTD | NO. 5 RAM MANDIR GOREGAON WEST | | | MUMBAI | | 400104 | INDIA |
| 4 NETWORKING CORPORATION | 2100 NW 93 AVENUE | | | | MIAMI | FL | 33172 | |
| 46 LABS LLC | 46 LABS LLC | 1503 E 19TH ST | | | EDMOND | OK | 73013 | |
| 47MD, LLC | 1925 CENTURY PARK EAST | 10TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 4IMPRINT, INC | 101 COMMERCE ST. | | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT, INC | PO BOX 3548 | STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| 5455 CENTINELA LLC | C/O MPLC | 5455 S. CENTINELA AVENUE | | | LOS ANGELES | CA | 90066-6942 | |
| 555 PRODUCTIONS INC. | 543 PLYMOUTH BLVD. | (PILOT FILMS) | | | LOS ANGELES | CA | 90004-1410 | |
| 5GFUTURE | 9 Crescent pl, Suite 616 | | | | Toronto | | M4C5L8 | Canada |
| 7-NETWORK PTE LTD | 118 ALJUNIED AVE 2 | #06-102 | | | | | 380118 | SINGAPORE |
| 8020 CONSULTING, LLC | 16027 VENTURA BLVD, SUITE 501 | | | | ENCINO | CA | 91436 | |
| 9 AIR CO, LTD | FANGHUA RD NO.1 | | | | RENHE TOWN | | 510470 | CHINA |
| 9 STORY ENTERTAINMENT INC. | 23 FRASER AVE. | | | | TORONTO | ON | M6K 1Y7 | CANADA |
| 9204237 CANADA INC. | 26 LILLINGTON STREET | | | | BRAMPTON | ON | L6S 4B9 | CANADA |
| 9X MEDIA PRIVATE LIMITED | UNRMI CORPORATE PARK | 5TH FLOOR,SOLARIS "D" | | | MUMBAI | | 400072 | INDIA |
| A AND A ADVISORS PVT LTD | E228,PHASE -IV A, | FOCAL POINT | | | PUNJAB | | 141010 | INDIA |
| A REALLY GOOD FILM COMPANY LIMITED | UNIT 215, 2/F., LNNOCENTRE | 72 TAT CHEE AVENUE | | | HONG KONG | | 999077 | HONG KONG |
| A REALLY HAPPY FILM (HK) LIMITED | UNIT 215, INNOCENTRE, | 72 TAT CHEE AVENUE, | | | KOWLOON TONG | | | HONG KONG |
| A.I. RINGLING THEATRE FRIENDS | 136 4TH AVENUE | | | | BARABOO | WI | 53913 | |
| A.R.A.-INC. | 28 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| A+ STAFFING | A+ STAFFING | 4100 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| A24 FILMS LLC | 31 WEST 27TH ST. | | | | NEW YORK CITY | NY | 10001 | |
| A24 FILMS LLC | DAVID FENKEL, CO-FOUNDER & PARTNER | 31 WEST 27TH ST. | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| AA ADVANCE AIR INC | 1920 N.W. 32ND STREET | | | | POMPANO BEACH | FL | 33064 | |
| AAA ENTERTAINMENT | 504 WORK + ART, 35 SIEEMERT STREET | DOORNFONTEIN | | | JOHANNESBURG | | 2094 | SOUTH AFRICA |
| AABAA ELECTRICAL SERVICES | 5951 NW 201 LANE | | | | HIALEAH | FL | 33015 | |
| AB/SW MARINA OWNER LLC | PO BOX 398551 | | | | SAN FRANCISCO | CA | 94139-8551 | |
| ABC LONDON | Arab Banking Corporation House | 1-5 Moorgate | | | London | | EC2R 6AB | United Kingdom |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ABD SHUKOR, MUHAMMED SYAKIR | ADDRESS ON FILE | | | | | | | |
| ABDALSALAM AQEL | ADDRESS ON FILE | | | | | | | |
| ABDOOLKADER MOOSABHOY | 138 | SARANG STREET | | | MUMBAI | | 400003 | INDIA |
| ABDOUL ALFARI ABOUBA | | | | | | | | |
| | ADDRESS ON FILE | | | | | | | |
| ABERE, LINET MKWANA | ADDRESS ON FILE | | | | | | | |
| ABI NADER, JOE-ANNE | ADDRESS ON FILE | | | | | | | |
| ABLAZE IMAGE LTD | 7/F-2, NO 2, SEC. 2 | SHIN-SHENG S. RD | | | TAIPEI | | 10650 | TAIWAN |
| ABOUBA ALFARI ABDOUL AZIZ | | | | | | | | |
| | ADDRESS ON FILE | | | | | | | |
| ABRAMOVITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ABRAMOWITZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| ABREU, RAINIER | ADDRESS ON FILE | | | | | | | |
| ABS-CBN BROADCASTING CORP | 13/F ELJ COMMUNICATIONS CENTER | MOTHER IGNACIA STREET | | | Q.C | | | PHILIPPINES |
| ABS-CBN CORPORATION | MOTHER IGNACIA ST. CORNER SGT. E.A. ESGUERRA AVENU | | | | QUEZON CITY | | | PHILIPPINES |
| ABS-CBN CORPORATION | MOTHER IGNACIA ST | DILIMAN | | | QUEZON CITY | | | PHILIPPINES |
| ACA MEGAYACHTS LLC | 105 US HIGHWAY 1 | | | | NORTH PALM BEACH | FL | 33408 | |
| ACC | PO BOX 795 | | | | WELLINGTON | | 6140 | NEW ZEALAND |
| ACCELERATED CONNECTIONS INC | 48 YONGE STREET, SUITE 1200 | | | | TORONTO | ON | M5E 1G6 | CANADA |
| ACCESS INTELLIGENCE, LLC | 4 CHOKE CHERRY ROAD, 2ND FLOOR | | | | ROCKVILLE | MD | 20850-4024 | |
| ACCESS LOCKSMITH & SECURITY | ACCESS LOCKSMITH & SECURITY | 10270 NW 48TH CT | | | CORAL SPRINGS | FL | 33076 | |
| ACCIDENS | ACCIDENS | BOX 291 | | | SUNDSVALL | SD | 85105 | |
| ACCO ENGINEERED SYSTEMS INC | ACCO ENGINEERED SYSTEMS, INC | 888 EAST WALNUT STREET | | | PASADENA | CA | 91101 | |
| ACCO ENGINEERED SYSTEMS INC | ACCO ENGINEERED SYSTEMS, INC | DEPT. ( CUSTOMER # ) 37759 | | | LOS ANGELES | CA | 90084-7360 | |
| ACCORDION PARTNERS LLC | 31 WEST 52ND STREET | FLOOR 16 | | | NEW YORK | NY | 10019 | |
| ACCOUNTEMPS | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTEMPS-ROBERT HALF COMPANY | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACCU-TECH | 840781 | | | | DALLAS | TX | 75284-0781 | |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | 202 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| ACEL TECHNOLOGIES | 2100 M. ST STE 170-268 | | | | WASHINGTON DC | WA | 20037 | |
| ACOPIAN TECHNICAL COMPANY | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACQUARONI, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACUITY | 2800 S TAYLOR DR. | | | | SHEBOYGAN | WI | 53081 | |
| ACUTEC SYSTEMS | Acutec Systems Pty Ltd | Unit 4, 50 Stanley St | | | Darlinghurst | | NSW 2010 | |
| ACUTEC SYSTEMS | UNIT 4/50 STANLEY ST. | | | | DARLINGHURST | | NSW 2010 | AUSTRALIA |
| ADAM ELEMENTARY PTO | 11303 HONEY GROVE LN | | | | HOUSTON | TX | 77065 | |
| ADAMI, MIMOZA | ADDRESS ON FILE | | | | | | | |
| ADAMS, ROBERT | ADDRESS ON FILE | | | | | | | |
| ADANAC ELECTRIC INC. | 7258 WINDRUSH COURT | | | | MISSISSAUGA | ON | L5N 6K2 | CANADA |
| ADANI ELECTRICITY MUMBAI LTD. A/C NO. 150308365 | ADANI HOUSE 56 SHRIMALISOCITY | NR. MITHAKHALI SIX ROADS NAVRANGPURA | | | GUJRAT AHMEDABAD | | 380009 | INDIA |
| ADANI ELECTRICITY MUMBAI LTD. A/C NO. 152308209 | 1ST FLOOR, USHA KIRAN BLDG | S V ROAD ANDHERI WEST | | | MUMBAI | | 400058 | INDIA |
| ADANI ELECTRICITY MUMBAI LTD. A/C NO. 152308380 | 1ST FLOOR, USHA KIRAN BLDG | S V ROAD ANDHERI WEST | | | MUMBAI | | 400058 | INDIA |
| ADANI ELECTRICITY MUMBAI LTD. A/C NO. 152308768 | 1ST FLOOR, USHA KIRAN BLDG | S V ROAD ANDHERI WEST | | | MUMBAI | | 400058 | INDIA |
| ADGORILLA TV | 10789 BRADFORD RD | SUITE 250 | | | LITTLETON | CO | 80127 | |
| ADGORILLA TV | P.O. BOX 271010 | | | | LITTLETON | CO | 80127 | |
| ADJALLA, BESSAN | ADDRESS ON FILE | | | | | | | |
| ADMINISTRATION CENTRALE DES POSTES ET TELECOMMUNICATION | 91 BIS AVENUE DE L'AMITIÉ - BRAZZAVILLE CITY CENTER | | | | | | | REPUBLIC OF CONGO |
| ADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DRIVE | SUITE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADP INDIA PRIVATE LIMITED | 6 TH FLORR, TAMARAI TECH PARK | SP PLOT NO.16 TO 20 | | | CHENNAI | | 600032 | INDIA |
| ADP INDIA PVT. LTD. | 6TH FLOOR, THAMARI TECH PARK | SP PLOT NO.16 TO 20 & 20A, INNER RING ROAD, | | | CHENNAI | | 600032 | INDIA |
| ADRENALINE, LLC | 195 NEW HAMPSHIRE AVE. | SUITE 115 | | | PORTSMOUTH | NH | 03801 | |
| ADRIANO ROCHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ADT SECURITY SERVICES | ACCT#16858142 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES | ACCT# 16951007 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES | ACCT#400135678 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES | ACCT#401774542 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADVANCE AERO INC | 135 E.HARRISON STREET | | | | MOORESVILLE | IN | 46158 | |
| ADVANCE MICROWAVE COMPONENTS, INC | 12500 71ST COURT NORTH | | | | LARGO | FL | 33773 | |
| ADVANCED INFLIGHT ALLIANCE AG | SCHELLINGSTRASSE 35 | | | | MUNICH | | 80799 | GERMANY |
| ADVANCED MARINE SYSTEMS | 757 SE 17 ST #640 | | | | FT LAUDERDALE | FL | 33316 | |
| ADVANCED SWITCH TECHNOLOGY | ADVANCED SWITCH TECHNOLOGY | 154 FORTUNE CRESCENT | | | KINGSTON | ON | K7P 273 | CANADA |
| ADVANTECH WIRELESS TECHNOLOGIES, USA INC | 1707 ENTERPRISE DRIVE, SUITE B | | | | BUFORD | GA | 30518 | |
| ADVERTICE MEDIA PRIVATE LIMITED | NO.76,S1,NEW GRT SRINIVAS APT. | SBI COLONY 3RD STREET, | | | CHENNAI,TAMIL NADU | | 600092 | INDIA |
| ADVERTICE MEDIA PVT. LTD | NO.76,S1,NEW GRT SRINIVAS APARTMENT | SBI COLONY 3RD STREET, | | | CHENNAI | | 600092 | INDIA |
| AEC INC. | 39085 PIONEER BLVD | SUITE 100 | | | SANDY | OR | 97055 | |
| AECOM TECHNICAL SERVICES, INC. | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AERO INTELLIGENCE | 88-19 145 STREET | | | | QUEENS | NY | 11435 | |
| AERO VISION I | 43 CORPORATE PARK | SUITE 203 | | | IRVINE | CA | 92606 | |
| AERO VISION I | 4425 JAMBOREE ROAD | SUITE 119 | | | IRVINE | CA | 92660 | |
| AERO VISION INCORP. | 43 CORPORATE PARK | SUITE 203 | | | IRVINE | CA | 92606 | |
| AERO VISTA ENTERTAINMENT, INC. | 43 CORPORATE PARK, SUITE 203 | | | | IRVINE | CA | 92606 | |
| AEROCONSEIL SAS | LIAM BOLLAND, COO | 3 RUE DIEUDONNE COSTES | | | BLAGNAC | | 31703 | FRANCE |
| AEROMECHANICAL SOLUTIONS LLC | 15219 NE 71ST COURT, | | | | REDMOND | WA | 98052 | |
| AEROTEK DESIGN LABS, LLC | 24119 RIVERWALK COURT, SUITE 147 | | | | PLAINFIELD | IL | 60544 | |
| AEROTEK, INC | 3689 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| AEROVISTA ENTERTAINMENT | 43 CORPORATE PARK | SUITE 203 | | | IRVINE | CA | 92606 | |
| AEROXCHANGE | PO BOX 975547 | | | | DALLAS | TX | 75397-5547 | |
| AES MARINE CONSULTANTS LLC | PO BOX 23331 | | | | SAN ANTONIO | TX | 78223 | |
| AFGHAN COMPOUND SUPPORT SERVICES (ACSS) | HAJI MOHAMMAD DAAD | TAIMANI STREET 4, DIST 10 | | | KABUL | | | AFGHANISTAN |
| AFGHANISTAN TELECOM REGULATORY AUTHORITY, ATRA | MOH. JAN KHAN WATT 10TH FLOOR MOCIT BUILDING | | | | KABUL | | | AFGHANISTAN |
| AFRICA INSIGHT COMMUNICATIONS LTD | AFRICA INSIGHT COMMUNICATIONS LTD | PO BOX 34212 | | | NAIROBI | | | KENYA |
| AFRICA ONLINE GHANA LTD. | PO BOX STC 84, KANESHIE, ACCRA. | 9TH FLOOR RIDGE TOWER | | | ACCRA | | | GHANA |
| AG CONSULTING | 10 FRED STREET | | | | BURLINGTON | MA | 01803 | |
| AG FRANZ ASSOCIATES, LLC | 5 STANTON COURT | | | | PLAINSBORO | NJ | 08536 | |
| AG-ARC PARKRIDGE 5 OWNER, LLC | P.O. BOX 221492 | | | | CHANTILLY | VA | 20153-1492 | |
| AGBOKOU, PATRICK | ADDRESS ON FILE | | | | | | | |
| AGENCE DE RÉGULATION DES POSTES ET COMMUNICATIONS ELECTRONIQUES | 91 BIS AVENUE DE L'AMITIE | BRAZZAVILLE CITY CENTER | | | | | | DEMOCRATIC REPUBLIC OF THE CONGO |
| AGENCE DE REGULATION DES TELECOMMUNICATIONS | BASTOS ROUTE | | | | YAOUNDÉ | | | CAMEROON |
| AGENCE DE REGULATION ET DE CONTROLE DES TELECOMMUNICATIONS | AVENUE DE FRANCE N°14 | | | | BUJUMBURA | | B.P 6702 | BURUNDI |
| AGENCE DES TELECOMMUNICATIONS | 18 BP 2203 ABIDJAN 18 | | | | | | | CÔTE D'IVOIRE |
| AGENCE NATIONALE DE L'AVIATION CIVILE | PORTE 4912, AVENUE JEAN PAUL II ROUTE DE L'AÉROPORT | | | | COTONOU | | | BENIN |
| AGÊNCIA NACIONAL DAS COMUNICAÇÕES | PRAIA | | | | | | | CAPE VERDE |
| AGENCY FOR ELECTRONIC COMMUNICATIONS AND POSTAL SERVICES | BULEVAR DZORDZA | VASINGTONA 56 | | | PODGORICA | | 81000 | MONTENEGRO |
| AGENCY FOR ELECTRONIC COMMUNICATIONS DIVISION FOR BROADCASTING AND SATELLITE SYSTEM | PALATA "PANKO BRASHNAROV" | "MAKEDONIJA" 38 | 1000 SKOPJE | | SKOPJE | | 1000 | NORTH MACEDONIA |
| AGIFORS | 1334 EDMOND PARK DRIVE | | | | ATLANTA | GA | 30306 | |
| AGILE CALIBRATION LLC | AGILE CALIBRATION LLC | 252 W.SWAMP ROAD | | | DOYLESTOWN | PA | 18901 | |
| AGILITY INTERNATIONAL INC | PO BOX 785716 | | | | PHILADELPHIA | PA | 19178-5716 | |
| AGRAWAL, PRASAD | ADDRESS ON FILE | | | | | | | |
| AGRAWAL, SANKET | ADDRESS ON FILE | | | | | | | |
| AGRECY, STEVEN | ADDRESS ON FILE | | | | | | | |
| AGUILAR, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| AGUILERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, MARTIN | ADDRESS ON FILE | | | | | | | |
| AHA LEADERSHIP LLC | 49425 DEER RUN | | | | NORTHVILLE | MI | 48167 | |
| AHAI LEADERSHIP LLC | 49425 DEER RUN | | | | NORTHVILLE | MI | 48167 | |
| AHEARN, JOANNA | ADDRESS ON FILE | | | | | | | |
| AHMED, FAHAD | ADDRESS ON FILE | | | | | | | |
| AHMED, TAHIRAH | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED, TAZKIR | ADDRESS ON FILE | | | | | | | |
| AIA SINGAPORE PRIVATE LIMITED | 3 TAMPINES GRANDE | AIA TAMPINES | | | | | 528799 | SINGAPORE |
| AIG INSURANCE KENYA CO. LTD | P.O. BOX 49460 | | | | NAIROBI | | 00100 | KENYA |
| AIG PROPERTY CASUALTY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AIG, FINANCIAL LINES CLAIMS | P.O. BOX 25947 | | | | SHAWNEE MISSION | KS | 66225 | |
| AIKEN CHIA MING | ADDRESS ON FILE | | | | | | | |
| AIKEN, JARRED | ADDRESS ON FILE | | | | | | | |
| AILTS, CHERYL | ADDRESS ON FILE | | | | | | | |
| AIMI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| AIR COST CONTROL | 13800 NW 2ND STREET | | | | SUNRISE | FL | 33325 | |
| AIR FRANCE US | 125 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| AIR QUALITY CONTROL ENVIRONMENTAL INC | 3933 NW 126TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| AIR TRAVEL VIDEO TECHNOLOGIES, LLC | 500 BRACKETT ROAD | | | | RYE | NH | 03870 | |
| AIRBORNE INTERACTIVE | 1 ORCHARD | SUITE 135 | | | LAKE FOREST | CA | 92630 | |
| AIRBORNE INTERACTIVE | 26150 ENTERPRISE WAY NUMBER 100 | | | | LAKE FOREST | CA | 92630 | |
| AIRBUS AMERICA'S CUSTOMER SERVICES INC | P.O. BOX 822761 | | | | PHILADELPHIA | CA | 19182-2761 | |
| AIRFX HEATING & AIR CONDITIONING | 7-20 REGAN ROAD | | | | BRAMPTON | ON | L7A 1C3 | CANADA |
| AIRLINE PASSENGER EXPERIENCE ASSOCIATION (APEX) | 355 LEXINGTON AVE | FLOOR 15 | | | NEW YORK | NY | 10017 | |
| AIRLINE PASSENGER EXPERIENCE ASSOCIATION, INC. | P.O. BOX 420187 | | | | ATLANTA | GA | 30342-0187 | |
| AIRPORT TERMINAL SERVICES | C/O: KELLY BURCHETT FOR WINGTIPS LOUNGE | 111 WESTPORT PLAZA, STE 400 | | | ST. LOUIS | MO | 63146 | |
| AIRTEL MOBILE NO. 9833007556 | INTERFACE BUILDING NO. 7 | MALAD (WEST) | | | MUMBAI | | 400064 | INDIA |
| AIRTEL RELATIONSHIP NO. 14518860 | INTERFACE BUILDING NO. 7 | MALAD (WEST) | | | MUMBAI | | 400064 | INDIA |
| AJARGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| AJYAAL MEDIA FZ LLC | PARK ROTANA OFFICE COMPLEX | TWOFOUR54 | | | ABU DHABI | | 77931 | UNITED ARAB EMIRATES |
| AKA ENTERTAINMENT LTD | AKA ENTERTAINMENT LTD | | | | ACCRA | | CT 6769 | GHANA |
| AKANGA FILM ASIA PTE. LTD. | 81 UBI AVENUE 4 #06-01 UB ONE | | | | | | 408830 | SINGAPORE |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ONE BRYANT PARK, BANK OF AM | | NEW YORK | NY | 10036 | |
| AL ARABIA CINEMA | DUBAI MEDIA CITY BUILDING 3, 5TH FLOOR | | | | DOHA | | QATAR | UNITED ARAB EMIRATES |
| AL HASAN, BASEL | ADDRESS ON FILE | | | | | | | |
| AL HASAN, TAREK | ADDRESS ON FILE | | | | | | | |
| AL JAZEERA CHILDREN'S CHANNEL | EDUCATION CITY | | | | DOHA | | 23190 | QATAR |
| AL KHALIFA | ADDRESS ON FILE | | | | | | | |
| AL SALAM MEDIA GROUP | AHMAD AL JABER STREET | AL ARABIYA TOWER | | | KUWAIT | | | KUWAIT |
| AL WAFAIE, ZIEAD | ADDRESS ON FILE | | | | | | | |
| Alabama Department of Labor | Fitzgerald Washington, Commissioner | 649 Monroe Street | | | Montgomery | AL | 36131 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | BUSINESS PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA THEATRE | 1817 THIRD AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| ALADAG, MONICA | ADDRESS ON FILE | | | | | | | |
| AL-AIDROOS, AMANI | ADDRESS ON FILE | | | | | | | |
| ALAN RITCHIE | ADDRESS ON FILE | | | | | | | |
| ALANO, CEDRIC | ADDRESS ON FILE | | | | | | | |
| ALARCON, CECILIA | ADDRESS ON FILE | | | | | | | |
| ALASKA AIRLINES | PO BOX 68900 | | | | SEATTLE | WA | 98168-0900 | |
| ALASKA COMMUNICATIONS | 600 TELEPHONE AVENUE | | | | ANCHORAGE | AK | 99503 | |
| ALASKA COMMUNICATIONS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| Alaska Department of Labor and Workforce Development | Heidi Drygas, Commissioner | P.O. Box 11149 | | | Juneau | AK | 99811-1149 | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | 550 W. SEVENTH AVE., SUITE 500 | | | ANCHORAGE | AK | 99501-3555 | |
| Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | P.O. Box 110410 | Juneau | AK | 99811-0410 | |
| ALASKA POWER & TELEPHONE | P.O. BOX 3222 | | | | PORET TOWNSEND | WA | 98369 | |
| ALBERTZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Alco Solutions, Inc. | 7600 Dublin Blvd. | Suite 230 | | | Dublin | CA | 94568 | |
| ALCOR SOLUTIONS, INC | 7600 DUBLIN BLVD., SUITE 230 | | | | DUBLIN | CA | 94568 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALDAMISA INTERNATIONAL | 15760 Ventura Blvd, Ste 1450 | | | | Encino | CA | 91436 | |
| ALECTRA UTILITIES CORPORATION | 161 CITYVIEW BLVD. | | | | VAUGHAN | ON | L4H 0A9 | CANADA |
| ALEJANDRO CIRUZZI | ADDRESS ON FILE | | | | | | | |
| ALESI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ALEX LAFLAMME | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LEILA | ADDRESS ON FILE | | | | | | | |
| ALEXIEV, YULIYA | ADDRESS ON FILE | | | | | | | |
| ALFHAVILLE CINEMA, S.A. DE C.V. | ALHAMBRA 416 | DISTRITO FEDERAL | | | BENITO JUAREZ | | 0330 | MEXICO |
| ALFRED ABINASH | ADDRESS ON FILE | | | | | | | |
| ALFT, EDWARD | ADDRESS ON FILE | | | | | | | |
| ALI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALIEF I.S.D. | P.O. BOX 368 | | | | ALIEF | TX | 77411 | |
| ALIEVSKI, BESNIK | ADDRESS ON FILE | | | | | | | |
| ALJAZEERA MEDIA NETWORK | P.O. BOX 23123 | DOHA | | | | | | QATAR |
| ALL ELECTRONICS CORPORATION | 14928 OXNARD STREET | | | | VAN NUYS | CA | 91411 | |
| ALL PRINTING SERVICES INC. | 15616 VENTURA BOULEVARD | | | | ENCINO | CA | 91436 | |
| ALL THINGS COMEDY.COM INC | 1015 W ISABEL ST | | | | BURBANK | CA | 91506 | |
| ALLARD, SABRINA | ADDRESS ON FILE | | | | | | | |
| ALLEGRO PRODUCTIONS INC. | 347 MAIN STREET | | | | CHESTER | NJ | 07930 | |
| ALLEN, PAUL | ADDRESS ON FILE | | | | | | | |
| ALLIANCE RESOURCE GROUP STAFFING CORPORATION | 2525 MAIN STREET | SUITE 440 | | | IRVINE | CA | 92614 | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | ATTENTION: CLAIMS DEPARTMENT | ONE PROGRESS POINT PARKWAY, 2ND FLOOR | | | O'FALLON | MO | 63368 | |
| ALLICOCK, BENEETA | ADDRESS ON FILE | | | | | | | |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S | | | | FORT WORTH | TX | 76118 | |
| ALLIED FIRE & SAFETY EQUIPMENT CO | 517 GREEN GROVE RD | PO BOX 607 | | | NEPTUNE | NJ | 07754-0607 | |
| ALLIED WORLD ASSURANCE COMPANY (U.S.), INC. | 1690 NEW BRITAIN AVE. | | | | FARMINGTON | CT | 06032 | |
| ALLIED WORLD ASSURANCE COMPANY LTD | 60 ANSON ROAD | #09-01 MAPLETREE ANSON | | | | | 079914 | SINGAPORE |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | Bermuda |
| ALLO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| ALLSTREAM INC. | P.O. BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| ALLSTREAM INC. | PO BOX 5300, STN MAIN | A/C 4966945 | | | WINNIPEG | MB | R3C 0C1 | CANADA |
| ALLTEST INSTRUMENTS,INC | ALLTEST INSTRUMENTS,INC | 500 CENTRAL AVE | | | FARMINGDALE | NJ | 07727 | |
| ALMADAR ART PRODUCTION & DISTRIBUTION | TIRANA , KASHAR,RRUGA JORGJI KUSHI, PALLATI | SANDY,OBJEKTI NR.1,KATI2,APARTAMENTI B3 | | | TIRANA | | | ALBANIA |
| ALMEIDA, PREETI | ADDRESS ON FILE | | | | | | | |
| ALMETA SPEAKS PRODUCTIONS INC. | 48 ISABELLA ST. APT#1002 | | | | TORONTO | ON | M4Y 1N2 | CANADA |
| AL-MUFTI, KHALID | ADDRESS ON FILE | | | | | | | |
| ALOFT AERO ARCHITECTS | 21652 NANTICOKE AVENUE | | | | GEORGETOWN | DE | 19947 | |
| ALOGIENT INC. | 1117 STE-CATHERINE O, BUREAU 900 | | | | MONTREAL | QC | H3B 1H9 | CANADA |
| ALONSO MACEDA, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| ALONSO, DANILO | ADDRESS ON FILE | | | | | | | |
| ALPHA GROUP CO., LTD. | 33A FLOOR, KINGOLD CENTURY | NO.62 JINSUI ROAD, ZHUJIANG NEW TOWN | | | GUANGZHOU | | 510627 | CHINA |
| ALPHA PICTURES PTE .LTD | 51 GOLDHILL PLAZA | #07-10/11 | | | | | 308900 | SINGAPORE |
| ALPHA TECHNOLOGIES SERVICES, INC. | 3767 ALPHA WAY | | | | BELLINGHAM | WA | 98226 | |
| ALRAWI MEDIA W.L.L. | RIYADAT MALL | OFFICE 229 | | | A'ALI | | 732 | BAHRAIN |
| ALTA NOVA PICTURES, INC. | 259 TRIFUNOV CRESCENT | | | | REGINA | SK | S4R 7C8 | CANADA |
| ALTA NOVA PRODUCTIONS, INC | 259 TRIFUNOV CRESCENT | | | | REGINA | SK | S4R 7C8 | CANADA |
| ALTEGROSKY LIMITED | DIAGOROU 3, FESSAS & KASHOULIS TOWER | 3RD FLOOR, OFFICE 301 | | | NICOSIA | | 1097 | CYPRUS |
| ALTEGROSKY LIMITED | LAZARO KOUNTOURIOTI 6, EFI COURT, | FLAT/OFFICE 202 | | | NEAPOLIS | | 3106 | CYPRUS |
| ALTIDOR, ALEX | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE IMPROVEMENT GROUP, LLC | 600 MADISON AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ALVAREZ, ALBINO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, SABRINA BELEN | ADDRESS ON FILE | | | | | | | |
| ALVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| AMAR CHITRA KATHA PVT LTD | AFL HOUSE 7TH FLOOR | LOK BHARTI COMPLEX | | | MUMBAI | | 400059 | INDIA |
| AMARS LIMITED | A21, 2/F, CHEUNG WAH IND. BLDG. | 10-12 SHIPYARD LANE | | | | | | HONG KONG |
| AMAZON CAPITAL SERVICES, LLC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMAZON CAPITAL SERVICES, LLC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMAZON INTERNET SERVICES PRIVATE LTD. | Ground Floor, Eros Plaza, Eros Corporate Centre | Nehru Place | | | New Delhi, Delhi | | 110019 | India |
| Amazon Web Services | 410 Terry Avenue | | | | North Seattle | WA | 98109 | |
| AMAZON WEB SERVICES INC | Ground Floor, Eros Plaza, Eros Corporate Centre | Nehru Place | | | New Delhi, Delhi | | 110019 | India |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124 | |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMBER ROAD,INC | ONE MEADOWLANDS PLAZA | 15TH FLOOR | | | EAST RUTHERFORD | NJ | 07073-2151 | |
| AMBI DISTRIBUTION | 9454 WILSHIRE BLVD., SUITE 208 | | | | BEVERLY HILLS | CA | 90212 | |
| AMBI DISTRIBUTION CORP. | 9454 WILSHIRE BLVD., SUITE 208 | | | | BEVERLY HILLS | CA | 90212 | |
| AMBISIE PTY LTD | 10 SARAH PLACE | | | | WERRIBEE | | 3030 | AUSTRALIA |
| AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | MD 2700 | | | FORT WORTH | TX | 76155 | |
| AMERICAN AIRLINES, INC. | PO BOX 7247-8814 | | | | PHILADELPHIA | PA | 19170-8814 | |
| AMERICAN AIRLINES, INC. | ROBERT ISOM, PRESIDENT | 1 SKYVIEW DRIVE | | | FORT WORTH | TX | 76155 | |
| AMERICAN BUSINESS SOLUTIONS | 4111 SW 47TH AVE | SUITE 313 | | | DAVIE | FL | 33314 | |
| AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS TRAVEL | 200 Vesey Street | Lower Manhattan | | | New York | NY | 10285 | |
| AMERICAN EXPRESS TRAVEL | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| AMERICAN FIRE AND CASUALTY CO | 9450 SEWARD ROAD | | | | FAIRFIELD | OH | 45014 | |
| AMERICAN FIRST AID SERVICES, INC | 784 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| AMERICAN HOME ASSURANCE CO | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AMERICAN PUBLIC TELEVISION | ATTN: ACCOUNTS RECEIVABLE | 55 SUMMER STREET, 4TH FLOOR | | | BOSTON | MA | 02210-1007 | |
| AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | PO BOX 232290 | | | | CENTERVILLE | VA | 20120 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | PO BOX 79010 | ATTN: AMERICAN REGISTRY FOR INTERNET NUMBER | | | BALTIMORE | MD | 21279-0010 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | P O BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| AMERICAN WARBIRDS INC. | 5355 SOLIAS ROAD | | | | FALLON | NV | 89406 | |
| AMERIGAS | 2700 DW 2ND AVE. | | | | FT LAUDERDALE | FL | 33315-3318 | |
| AMERIGAS | 80 NORTH MAIN ST | | | | WINDSOR | NJ | 08561 | |
| AMERIGAS | 80 NORTH MAIN ST | | | | WINDSOR | NJ | 8561 | |
| AMEX BANK OF CANADA | PO BOX 2000 | | | | WEST HILL | ON | M1E 5H4 | CANADA |
| AMIN, KRISHNAMOORTHI | ADDRESS ON FILE | | | | | | | |
| AMPERSAND CREATIVE | Flat 604, Block A, Ming Pao Industrial Centre | 18 Ka Yip Street | | | Chai Wan | | | |
| AMPHENOL CANADA CORPORATION | 605 MILNER AVENUE | | | | TORONTO | ON | M1B 5X6 | CANADA |
| AMPHENOL PCD, INC | 28692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1286 | |
| AMPHENOL PCD, INC | 72 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 | |
| AMTRUST EXEC | 233 N MICHIGAN AVE. | SUITE 1200 | | | CHICAGO | IL | 60601 | |
| AMTRUST NORTH AMERICA | 233 N MICHIGAN AVE. | SUITE 1200 | | | CHICAGO | IL | 60601 | |
| ANACOM, INC. | 1996 LUNDY AVE | | | | SAN JOSE | CA | 95131 | |
| ANDERSON CONTRACT ENGINEERING, INC. | 720 ARMITAGE AVENUE | | | | APOPKA | FL | 32703 | |
| ANDERSON DEVELOPEMENT ENTERPRISES LTD | 783 MONTROYAL BLVD | | | | NORTH VANCOUVER | BC | V7R 2G4 | CANADA |
| ANDERSON, AVERY | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHAWN | ADDRESS ON FILE | | | | | | | |
| ANDI FINK | ADDRESS ON FILE | | | | | | | |
| ANDORRA TELECOMMUNICATIONS SERVICE | CARRER PRAT DE LA CREU, 2, | D'ANDORRA LA VELLA | | | | | | ANDORRA |
| ANDREA BISCONTI | ADDRESS ON FILE | | | | | | | |
| ANDRES, ALLEN | ADDRESS ON FILE | | | | | | | |
| ANDREW RAE | ADDRESS ON FILE | | | | | | | |
| ANDREW WALDMAN | ADDRESS ON FILE | | | | | | | |
| ANDREWS, CULLUM | ADDRESS ON FILE | | | | | | | |
| ANDRUSCAVAGE, ROWIN WARIN | ADDRESS ON FILE | | | | | | | |
| ANG, GIOK HOH | ADDRESS ON FILE | | | | | | | |
| ANG, SOO FONG | ADDRESS ON FILE | | | | | | | |
| ANGLIN, KARYL | ADDRESS ON FILE | | | | | | | |
| ANIL RAMAVADH MALI | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIMACCORD LTD | NUMBER 82 GRIVA DIGENI AVENUE | STEPHANIE HOUSE OFFICE 202 | | | LIMASSOL | | 3101 | CYPRUS |
| ANIMATION INTERNATIONAL LIMITED | 23/F., TIMES TOWER | | | | WAN CHAI | | 391-407 | HONG KONG |
| ANIXTER INC. | 1255 NW 17TH AVENUE SUITE #4 | | | | DELRAY BEACH | FL | 33445 | |
| ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4576 | | | HOUSTON | TX | 77210-4576 | |
| ANNAPURNA INTERNATIONAL LLC | 812 N ROBERTSON BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| ANNENBERG LEARNER | ADDRESS ON FILE | | | | | | | |
| ANNENBERG LEARNER | ADDRESS ON FILE | | | | | | | |
| ANRITSU COMPANY | LOCKBOX 175008 | DEPARTMENT 01629 | | | SAN FRANCISCO | CA | 94139-1629 | |
| ANSARI, TAMSEEL | ADDRESS ON FILE | | | | | | | |
| ANSE GROUP LLC | P.O. BOX 104 | | | | VALLEY HEAD | WV | 26294 | |
| ANTHONY LARA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SEOW | ADDRESS ON FILE | | | | | | | |
| ANTIGUA CHARTER YACHT MEETING | DOCKYARD DRIVE | | | | ENGLISH HARBOUR | | | ANTIGUA & BARBUDA |
| ANUGOM, JULIAN | ADDRESS ON FILE | | | | | | | |
| ANV GLOBAL SERVICES, INC. | ATTN: CLAIMS DEPARTMENT | 200 HUDSON STREET, SUITE 800 | | | JERSEY CITY | NJ | 07311 | |
| ANV GLOBAL SERVICES, INC. | PL UNDERWRITING GROUP | 200 HUDSON STREET, SUITE 800 | | | JERSEY CITY | NJ | 07311 | |
| AON CONSULTING, INC. | RADFORD | PO BOX 100137 | | | PASADENA | CA | 91189-0003 | |
| A-ONE CARPET | FLAT A, 9/F, TOWER 1, | HEYA GREEN, 18 PO ON RD, CHEUNG SHA WAN | | | | | | HONG KONG |
| AOTEAROA'S MOST TALENTED | 34 CARSON STREET | CASTLECLIFF | | | WANGANUI | | 4501 | NEW ZEALAND |
| APEKIAN, TANYA LUCY | ADDRESS ON FILE | | | | | | | |
| APEX | 355 LEXINGTON AVE | 15TH FLOOR | | | NEW YORK | NY | 10017-6603 | |
| APEX | PO BOX 723248 | | | | ATLANTA | GA | 31139-0248 | |
| APEX | PO BOX 72324 | | | | ATLANTA | GA | 31139-0248 | |
| APOGEESAT SATELLITE COMMUNICATIONS LIMITED | 5/1 MERCHANTS STREET | VALETTA VLT 1171 | | | MALTA | | | MALTA |
| APOLLO MICROWAVES LTD. | 1650 TRANS-CANADA HWY | | | | MONT-LAURIER | QC | J9L 1M9 | CANADA |
| APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLIED AVIONICS, INC. | 3201 SANDY LANE | | | | FORT WORTH | TX | 76112 | |
| APPTIO INC | 11100 NE 8TH STREET | SUITE 600 | | | BELLEVUE | WA | 98004 | |
| APRA - AUSTRALASIAN PERFORMING RIGHT ASSOCIATION LIMITED | 16 MOUNTAIN STREET, ULTIMO | | | | SYDNEY | | 2007 | AUSTRALIA |
| APRA - AUSTRALASIAN PERFORMING RIGHT ASSOCIATION LIMITED | UNIT 113 ZONE 23, 21-23 EDWIN ST | MT EDEN | | | AUCKLAND | | 1024 | NEW ZEALAND |
| APRA AMCOS | 16 MOUNTAIN ST | | | | ULTIMO | | 2007 | AUSTRALIA |
| APT SATELLITE COMPANY LIMITED | 22 DAI KWAI STREET | TAI PO INDUSTRIAL STATE | | | NT | | 999077 | CHINA |
| APT SATELLITE COMPANY LIMITED | 22 DAI KWAI STREET | TAI PO INDUSTRIAL STATE | | | NT | | | CHINA |
| APT WORLDWIDE | 55 SUMMER STREET | | | | BOSTON | MA | 02110-1007 | |
| APTTUS CORPORATION | 1400 FASHION ISLAND BLVD STE 100 | | | | SAN MATEO | CA | 94404 | |
| AQUINO, VANINA PAOLA | ADDRESS ON FILE | | | | | | | |
| ARABSAT | MOHAMED BENAICHOUCHE, CIO | DIPLOMATIC QUARTER, ALFAZARI SQUARE | ABDULLA BIN HUTHAFA AL SAHMY STREET | PUBLIC PENSION AGENCY COMPLEX, C-6 RIYADH | | | 11431 | SAUDI ARABIA |
| ARABSAT | PO BOX 1038 DIPLOMATIC QUARTER RIVADH 11431 | | | | | | 11431 | SAUDI ARABIA |
| ARAM ALEHSAN HOLDING CO. | ARAM ALEHSAN HOLDING CO. | SAUD ALFAISAL STREET | | | JEDDAH | | 23433 | SAUDI ARABIA |
| ARAMA PICTURES LIMITED | 23 IRI IRIKAPUA PARADE | HINEMOA POINT | | | KOTORUA | | 3010 | NEW ZEALAND |
| ARAUJO, MARCUS | ADDRESS ON FILE | | | | | | | |
| ARC Management | Nicole Bradley, RPA & Steven Simms | Senior Propert Manager | 8150 Leesgburg Pike, Suite 1100 | | Vienna | VA | 22182 | |
| ARC OF BUSINESS PTE LTD | 23 SERAGOON NORTH AV 5 | 43223 | | | BTH CENTRE | | 554530 | SINGAPORE |
| ARCA, NOELIA GISELE | ADDRESS ON FILE | | | | | | | |
| ARCLIGHT FILMS INTERNATIONAL PTY | LANG ROAD | BUILDING 125, SUITE 103 | | | MOORE PARK | | NSW 2021 | AUSTRALIA |
| ARCO LIBRE SRL | ANGEL JUSTINIANO CARRANZA 2180 | | | | CIUDAD DE BUENOS AIRES | | 1425 | ARGENTINA |
| ARCUSHIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARECHIGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ARELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARENA SOLUTIONS | DEPARTMENT 2637 | PO BOX 122637 | | | DALLAS | TX | 75312-2637 | |
| ARGON COMPANY CONNECTIVITY SERVICES PVT .LTD. | 7TH FLOOR,NANAVATI MAHALAYA,18 HOMI MODI STREET,FORT | | | | MUMBAI | | 400023 | INDIA |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARINC IA | 400 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15096-0001 | |
| ARIUM MAX, LLC | 601 W 57TH STREET, SUITE 22M | | | | NEW YORK | NY | 10019 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administration | | | | | | | | |
| Arkansas Department of Labor | Leon Jones, Jr, Director of Labor | 10421 West Markham | | | Little Rock | AR | 72205 | |
| ARKENA INC | 125 SOUTH BARRINGTON PLACE | | | | LOS ANGELES | CA | 90049 | |
| ARKENA INC | 3000 OLYMPIC BLVD | SUITE 2369 | | | LOS ANGELES | CA | 90404 | |
| AROBAS PERSONNEL INC | 101-486 SAINTE-CATHERINE O | | | | MONTREAL | QC | H3B 1A6 | CANADA |
| AROOZOO WESLEY LEON | ADDRESS ON FILE | | | | | | | |
| ARORA, SUBIR | ADDRESS ON FILE | | | | | | | |
| ARQIVA INC | 2101 L STREET N.W SUITE 800 | | | | WASHINGTON | DC | 20037 | |
| ARROYO, JAMES ORIEL | ADDRESS ON FILE | | | | | | | |
| ART AND ARTISTES (I) PVT LTD. | 305-307 DURGA CHAMBERS | VEERA DESAI ROAD ANDHERI (WEST) | | | MUMBAI | | 400053 | INDIA |
| ARTCAST | 2 CORPORATE PLAZA SUITE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| ARTEAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| ARTER, DEREK | ADDRESS ON FILE | | | | | | | |
| ARTISTS DEN ENTERTAINMENT LLC | C/O SPIEGELMAN KOENIGSBERG & PARKER | 1745 BROADWAY, 18TH FLOOR | | | NEW YORK | NY | 10019 | |
| ARTURO & JAN CUADRA | 19316 MERRIDY STREET | | | | NORTHRIDGE | CA | 91324-1130 | |
| ARTURO SOLORZANO | ADDRESS ON FILE | | | | | | | |
| ARUNAN, ROSHAN | ADDRESS ON FILE | | | | | | | |
| ARUP KUMAR BERA | ADDRESS ON FILE | | | | | | | |
| ARYA, POOJA | ADDRESS ON FILE | | | | | | | |
| ASAHII BROADCASTING CORPORATION | 5-2-3 TSUKIJI, CHUO-KU | | | | TOKYO | | 104-0045 | JAPAN |
| ASARE, BERNARD | ADDRESS ON FILE | | | | | | | |
| ASCAP | 1900 BROADWAY | | | | NEW YORK | NY | 10023 | |
| ASCAP | P.O. BOX 331608-7515 | | | | NASHVILLE | TN | 37203-9998 | |
| ASD-SKY | 55 IVAN ALLEN JR BLVD | SUITE 100 | | | ATLANTA | GA | 30308 | |
| ASH BUILDING MAINTENANCE | 4062 LAWRENCE AVE. EAST SUITE 602 | | | | TORONTO | ON | M1E 4V5 | CANADA |
| ASHWINI ARUN SAKPAL | ADDRESS ON FILE | | | | | | | |
| ASIA ANIMATION LTD | UNIT 816, 8/F, PENINSULA CENTRE, | 67 MODY ROAD, | | | | | | HONG KONG |
| ASIA BROADCAST SATELLITE LIMITED | OHARA HOUSE 3 BERMUDIAN ROAD | | | | HAMILTON | | HM08 | BERMUDA |
| ASIA BROADCAST SATELLITE LIMITED | STEPHEN SALEM, GENERAL COUNSEL | OHARA HOUSE 3 BERMUDIAN ROAD | | | HAMILTON | | HM08 | BERMUDA |
| ASIA DIGITAL MEDIA CO LTD | 10F, NO 232, SEC 2, BADE ROAD | JHONGSHAN DISTRICT | | | TAIPEI | | | TAIWAN |
| ASIA TODAY LIMITED | 2 FLOOR, EBENE HOUSE | 33 CYBERCITI | | | EBENE | | | MAURITIUS |
| ASIAN FILM ARCHIVE | 100 VICTORIA STREET | LEVEL 4 | | | | | 188064 | SINGAPORE |
| ASIAN FILMS TRADING CORP. | | | | | | | | |
| ASIAN FILMS TRADING CORP. | UNIT 26 22/F METRO CTR II | NO. 21 LAM HING STREET | | | KOWLOON BAY | | 999077 | HONG KONG |
| ASINE LTD. | 20 HAISTADROOT ST. | | | | HOD-HASHARON | | 4527022 | ISRAEL |
| ASMIK ACE ENTERTAINMENT, INC. | LAPIROSS ROPPONGI 3F, 6-1-24 | ROPPONGI, MINATO-KU | | | TOKYO | | | JAPAN |
| ASP SOLUTIONS S.A. | CRA. 46 NO 70-135 | CENTRO COMMERCIALE SURI | | | BARRANQUILLA | | | COLOMBIA |
| ASSET NETWORK FOR EDUCATION WORLDWIDE | 910 HART STREET | CLEARWATER | | | CLEARWATER | FL | 33755 | |
| ASSOCIATED INDUSTRIES INSURANCE CO. INC. (RT SPECIALTY) | 180 N STETSON AVE, SUITE 4600 | | | | CHICAGO | IL | 60601 | |
| ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC | 180 N STETSON AVE, SUITE 4600 | | | | CHICAGO | IL | 60601 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | 4520 EAST WEST HIGHWAY, SUITE 800 | | | | BETHESDA | MD | 20814 | |
| AST AS ESCROW AGENT FOR ROW 44 SHAREHOLDERS | 10% HOLDBACK | ATTN: JOE SMITH, REORG | 6201 15TH AVE | | BROOKLYN | NY | 11219 | |
| AST EXCHANE AGENT CO# 17070 | GLOBAL EAGLE ENTERTAINMENT INC COM | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| AST EXCHANGE AGENT CO# 18095 | ROW 44 INC (SHARES) | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| ASTI-TREVI PRODUCTIONS | 729 9TH STREET, SUITE E | | | | SANTA MONICA | CA | 90402 | |
| ASTON CARTER | ADDRESS ON FILE | | | | | | | |
| ASTONICS,INC | 815 N. | 2150 WEST | | | UTACH | UT | 84721 | |
| ASTOR STREET OPRY COMPANY | 129 W BOND ST. | | | | ASTORIA | OR | 97103 | |
| ASTRO | MBNS ALL ASIA BROADCAST CENTRE | MALAYSIA BUKIT JALIL | | | KUALA LUMPUR | | | MALAYSIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASTRO SHAW | ADDRESS ON FILE | | | | | | | |
| ASTRONICS BALLARD TECHNOLOGY INC | LOCKBOX NUMBER 16835 | 5505 N. CUMBERLAND AVE., | | | CHICAGO | IL | 60656-1471 | |
| ASTRONICS CONNECTIVITY SYSTEMS & CERTIFICATION CORPORATION | 2340 ERNIE KRUEGER CIRCLE | | | | WAUKEGAN | IL | 60087 | |
| ASTRONICS CONNECTIVITY SYSTEMS & CERTIFICATION CORPORATION | 804 S. NORTHPOINT BLVD. | | | | WAUKEGAN | IL | 60085-8211 | |
| AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| AT&T | ACCOUNT NO. 831-000-8274 257 | AT&T | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ACCT# 0518892086001 | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | ACCT#9492501481000 | PO BOX 105107 | | | ATLANTA | GA | 30348-5107 | |
| AT&T | AT&T 019 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | AT&T BOX 5019 | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | AT&T | P.O. BOX 5019 | | | CAROL SREAM | IL | 60197-5019 | |
| AT&T | AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T HONG KONG | 30/F SHELL TOWER, TIMES SQUARE | 1 MATHESON ST | | | CAUSEWAY BAY | | 10081 | HONG KONG |
| AT&T HONG KONG | 30/F SHELL TOWER, TIMES SQUARE | 1 MATHESON ST | | | CAUSEWAY BAY | | | HONG KONG |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NE (ROXBORO RD.) | | | | BROOKHAVEN | GA | 30319 | |
| AT&T MOBILITY | PO BOX 5085 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6467 | |
| ATARI | 286 MADISON AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10017 | |
| ATEMPO INC. | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| ATL MEDIA LTD | 2ND FLOOR, | EBENE HOUSE, | | | EBENE | | 722010 | MAURITIUS |
| ATLANTIC COUNCIL FOR INT'L CO-OP. | 210-2099 COTTINGEN STREET | | | | HALIFAX | NS | B3K 3B2 | CANADA |
| ATLANTIS GROUP | 501 SANTA MONICA BLVD. | STE# 150-B | | | SANTA MONICA | CA | 90401 | |
| ATLAS TOURS & TRAVELS PVT. LTD. | GR FLOOR SHOP NO.1 | 53 HAJI MAHAL | | | MUMBAI | | 400 003 | INDIA |
| ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0321 | |
| ATLASSIAN PTY LTD | LEVEL 6, 341 GEORGE ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| ATM BROADCAST AMERICA LLC | 185 SE, 14 TERR, UNIT 1403 | | | | MIAMI | FL | 33131 | |
| ATTAPALLIL, DESTIN | ADDRESS ON FILE | | | | | | | |
| ATV PRODUCTIONS | BEST ENTERTAINMENT CORP | ATTN: DAVID KIND | | | VANCOUVER | BC | V6P 6T3 | CANADA |
| AUDIO VISUAL PRODUCTIONS LLC | DAMAC EXECUTIVE HEIGHTS | | | | DUBAI-UAE | | 29262 | UNITED ARAB EMIRATES |
| AUDITBOARD INC. | 12800 CENTER CT. DR. | SUITE 100 | | | CERRITOS | CA | 90703 | |
| AUGUST SON PRODUCTIONS | 2424 WILSON AVENUE | | | | VENICE | CA | 90291 | |
| AUMOITHE, DAVID | ADDRESS ON FILE | | | | | | | |
| AURORA COLLEGE | BOX 600 CONIBEAR CR. | | | | FORT SMITH | NT | X0E 0P0 | CANADA |
| AUSHEVA, KATRINA | ADDRESS ON FILE | | | | | | | |
| AUSTRALIAN BROADCASTING CORPORATION | 85 NORTH EAST ROAD | | | | COLLINSWOOD | | 5081 | AUSTRALIA |
| AUSTRALIAN CHILDREN'S TELEVISION FOUNDATION | 3RD FLOOR | 145 SMITH STREET | | | FITZROY | VIC 3065 | | AUSTRALIA |
| AUSTRALIAN COMMUNICATIONS AND MEDIA AUTHORITY (ACMA) | LEVEL 5 | THE BAY CENTRE | 65 PIRRAMA ROAD | | PYRMONT | | NSW 2009 | AUSTRALIA |
| AUSTRALIAN FOOTBALL LEAGUE | GPO BOX 1449N | | | | MELBOURNE | | 3001 | AUSTRALIA |
| AUSTRALIAN NEWS CHANNEL PTY LTD | AUSTRALIAN NEWS CHANNEL PTY LTD | GRD FLOOR, 5 THOMAS HOLT DRIVE | | | SYDNEY | | | AUSTRALIA |
| AUTHORITY FOR INFO-COMMUNICATIONS TECHNOLOGY INDUSTRY | BLOCK B14, SIMPANG 32-5 | KAMPUNG ANGGEREK DESA | | | JALAN BERAKAS | | BB3713 | BRUNEI DARUSSALAM |
| AUTLOOK FILMSALES GMBH | TRAPPELGASSE 4/17 | | | | VIENNA | | 1040 | AUSTRIA |
| AUTODESK | C/O CITIBANK | PO BOX 2188 | | | CAROL STREAM | IL | 60132 | |
| AUTORIDAD DE REGULACION Y FISCALIZACION DE TELECOMUNICACIONES Y TRANSPORTES | CALLE 13 DE CALACOTO, BETWEEN AV. LOS SAUCES AND AV. COSTANERA, NO. 8260 | | | | | | | BOLIVIA |
| AUTORIDADE GERAL DE REGULAÇÃO, AGER | RUA DA PAZ, HOSPITAL DISTRICT NEXT TO THE CHURCH OF NOSSA SENHORA DE LOURDES | SAINT THOMAS | | | SAO TOME AND PRINCIPE | | 1047 | CENTRAL AFRICA |
| AUTORITE DE REGLEMENTATION DES POSTES ET TELECOMMUNICATIONS CITE OUA | 4638, BOULEVARD EYADEMA, CITÉ OUA | | | | | | | TOGO |
| AUTORITÉ DE RÉGULATION | ADMINISTRATION / STATE | 428, RUE 23023 KSAR BP 4908 | | | NOUAKCHOTT | | | MAURITANIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTORITE DE REGULATION DES POSTES ET TELECOMMUNICATIONS ARP | 91 bis Avenue de l'Amitié - Brazzaville city center | | | | | | | GUINEA |
| AUTORITÉ DE RÉGULATION DES TECHNOLOGIES DE COMMUNICATION | RUE RAVONINAHITRINIARIVO ALAROBIA | 101 ANTANANARIVO | | | | | | MADAGASCAR |
| AUTORITÉ DE RÉGULATION DES TÉLÉCOMMUNICATIONS ET DES POSTES | DAKAR | OMVS ROUNDABOUT | THIARGANE MERMOZ BUILDING | | | | | SENEGAL |
| AUTORITÉ DE REGULATION MULTISECTORIELLE ARM | 64, RUE DES BATISSEURS | BP 13179 | | | NIAMEY | | | NIGER |
| AUTORITETI I KOMUNIKIMEVE, AKEP | RR. RESHIT ÇOLLAKU, NR. 43 | | | | TIRANA | | | ALBANIA |
| AUTUMN SUN COMPANY LTD | 20 SAN FRANCISCO AVE., ROYAL PALMS | YUEN LONG | | | | | | HONG KONG |
| AUXIS MANAGED SOLUTIONS LLC | 8151 PETERS ROAD, SUITE 3500 | | | | PLANTATION | FL | 33324 | |
| AV JET INTERNATIONAL | 5F., No.52, Ln. 10, Jihu Rd., Neihu Dist | | | | Taipei City | | 11492 | Taiwan (R.O.C.) |
| AV/IT SEATTLE | 2606 2nd Av. | Suite 145 Elliott Bay Marina | | | Seattle | WA | 98121 | |
| AV/IT SEATTLE | 2606 2ND AVE #145 | | | | SEATTLE | WA | 98121 | |
| AVANT, INC | 222 N. LASALLE STREET, SUITE 1700 | | | | CHICAGO | IL | 60601 | |
| AVCOM OF VIRGINIA, INC | 7729 POCOSHOCK WAY | | | | NORTH CHESTERFIELD | VA | 23235 | |
| AVENDANO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| AVENGER AEROSPACE SOLUTIONS, INC | 103N. MAIN STREET, SUITE 106 | | | | GREENVILLE | SC | 29601 | |
| AVENGER AEROSPACE SOLUTIONS, INC | 125 BYRDLAND DRIVE | | | | GREENVILLE | SC | 29607 | |
| AVI SYSTEMS, INC | NW8393 PO BOX 1450 | (REMITTANCE ADDRESS ONLY) | | | MINNEAPOLIS | MN | 55485-8393 | |
| AVIATION ISAC | 348 THOMPSON CREEK MALL | SUITE 338 | | | STEVENSVILLE | MD | 21666 | |
| AVILA, CARLINA | ADDRESS ON FILE | | | | | | | |
| AVION GRAPHICS, INC | 27192 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| AVIONICS SUPPORT GROUP INC. | AVIONICS SUPPORT GROUP INC. | 13155 SW 132 AVE. | | | MIAMI | FL | 33186 | |
| AVIT MARINE S.L. | Calle Cordoba 5 (Nova Centro), Local 4 | Palma Nova | | | Mallorca, Balearics | | 07181 | Spain |
| AV-JET INTERNATIONAL | 5F., No.52, Ln. 10, Jihu Rd., Neihu Dist | | | | Taipei City | | 11492 | Taiwan (R.O.C.) |
| AV-JET INTERNATIONAL TRADING CO | NO.6 LANE 202 HULIN STREET | | | | TAIPEI | | | TAIWAN |
| AV-JET INTERNATIONAL TRADING CO LTD | NO 21, LANE 28, SONGDE ROAD | SINYI DISTRICT | | | TAIPEI | | 11076 | TAIWAN |
| AV-JET INTERNATIONAL TRADING CO.,LTD. | 1F, NO. 21 LANE, 25 SONGDE ROAD | SINYI DISTRICT | | | TAIPEI | | | TAIWAN |
| AVRAMIDES, MELINA | ADDRESS ON FILE | | | | | | | |
| AXA FRANCE | 25 avenue Matignon | | | | Paris | | 75008 | France |
| AXA INSURANCE | BUILDING NO. 5 GROUND FLOOR | DUBAI OUTSOURCE ZONE | | | DUBAI | | 500500 | UNITED ARAB EMIRATES |
| AXA XL | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | |
| AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902-6040 | |
| AXIOM GLOBAL, INC | PO BOX 8439 | | | | PASADENA | CA | 91109-8439 | |
| AXS FZ LLC | DUBAI KNOWLEDGE PARK | BLOCK 8, GROUND FLOOR | | | DUBAI | | | UNITED ARAB EMIRATES |
| AXXES MARINE | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19952 | |
| A-Z FILMS INC. | 821 SAINT GERMAIN STREET | | | | SAINT LAURENT | QC | H4L 3R7 | CANADA |
| AZARMEHR, MIAD | ADDRESS ON FILE | | | | | | | |
| AZB & PARTNERS | 23RD FLOOR, EXPRESS TOWERS | NARIMAN POINT | | | MUMBAI | | 400 021 | INDIA |
| B & H PHOTO AND VIDEO ELECTRONICS CORP. | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| B.L.M. RÉFRIGÉRATION INC | 437E RUE BOURQUE | | | | REPENTIGNY | QC | J5Z 5A2 | CANADA |
| BABEL GAMES SERVICES INC | 1751 RUE RICHARDSON | | | | MONTREAL | QC | H3K 1G6 | CANADA |
| BABEUX, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BACALJA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| BACKONJA, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| BACKSTAGE PRODUCTION LTD | TILAL BUILDING BLOCK A7, ASHRAFIEH STREET | PO BOX 135113 | | | | | | LEBANON |
| BAGGETT, JAIME | ADDRESS ON FILE | | | | | | | |
| BAGLEY III, DANIEL M. | ADDRESS ON FILE | | | | | | | |
| BAHAMAS CIVIL AVIATION AUTHORITY | J.L. CENTER, BLAKE ROAD | P.O. BOX N-975 | | | NEW PROVIDENCE | | | BAHAMAS |
| BAHAMAS WIMAX | 106 CENTRAL PLAZA | STRATTON DRIVE | PO BOX AB20162 | | MARSH HARBOUR | | | BAHAMAS |
| BAHAMAS WIMAX | PO BOX AB20162 | | | | MARSH HARBOUR | | | BAHAMAS |
| BAINS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| BAJAJ ALLIANZ GENERAL INSURANCE CO. LTD. | GE PLAZA 1ST FLOOR, AIRPORT ROAD, YERWADA | | | | PUNE | | 411006 | INDIA |
| BAJAJ ALLIANZ GENRAL INSURANCE CO LTD | GE PLAZA AIRPORT ROAD | YERWADA | | | PUNE | | 411006 | INDIA |
| BAKER & HOSTETLER, LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE CIS LIMITED | ATTN ACCOUNTING DEPARTMENT | TWO EMBARCADERO CENTER, 11TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BAKER & MCKENZIE LLP | ATTN ACCOUNTING DEPARTMENT | TWO EMBARCADERO CENTER, 11TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BALARAM BHURE, PRAMOD | ADDRESS ON FILE | | | | | | | |
| BALBOA CAPITAL CORP | COLLECTION DEPARTMENT | 2010 MAIN STREET, 11TH FLOOR | | | IRVINE | CA | 92614 | |
| BALCONY SCENE | SUITE 2029 | LEVEL 2, BEIRUT SOUKS VUITTON BUILDING | | | BEIRUT | | | LEBANON |
| BALCONY SCENE ENTERTAINMENT | SUITE 2029 LEVEL 2 BEIRUT SOUKS | LOUIS VUITTON BLDG. ALLENBY ST. DOWNTOWN BEIRUT | | | BEIRUT | | | LEBANON |
| BALDERAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| BALL, BRIAN | ADDRESS ON FILE | | | | | | | |
| BALLAS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| BALLESTER, JESSICA | ADDRESS ON FILE | | | | | | | |
| BANATWALLA, RISHAD | ADDRESS ON FILE | | | | | | | |
| BANDAI NAMCO ART INC. | EBISU FIRST SQUARE | 1-18-14, EBISU, SHIBUYA-KU | | | | | 150-0013 | JAPAN |
| BANDARU, MANI | ADDRESS ON FILE | | | | | | | |
| BANERJEE, DEEPANWITA | ADDRESS ON FILE | | | | | | | |
| BANGLADESH TELECOMMUNICATIONS REGULATORY AUTHORITY | IEB BHABAN (5,6 & 7 FLOOR) | | | | RAMNA | DHAKA | 1000 | BANGLADESH |
| BANK OF AMERICA | 901 W TRADE STREET | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA - FOX NEWS NETWORK | 3600 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BANK OF AMERICA NA (CANADA) | 200 FRONT STREET W 26TH FLOOR | ATTN: CARD SERVICES DEPT | | | TORONTO | ON | M5V 3L2 | CANADA |
| Bank of America, N.A. | Attn: Joshua Gross | 333 South Hope St., 13th floor | | | Los Angeles | CA | 90071 | |
| BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE, SUITE 190 | | | | LAKE FOREST | IL | 60045 | |
| BANKDIRECT CAPITAL FINANCE | BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| BANSAL, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| BANTA LLC | BANTA LLC | 1549 E. VINE AVE | | | WEST COVINA | CA | 91791 | |
| BARAJOUN ENTERTAINMENT FZ-LLC | ZEE TOWER OFFICE 303 - 305 | ABDULLAH OMRAN TARYAM | | | DUBAI | | 502941 | UNITED ARAB EMIRATES |
| BARBARA LEUNG | ADDRESS ON FILE | | | | | | | |
| BARHATE, ANUBHA | ADDRESS ON FILE | | | | | | | |
| BARHOUSH EL BEAINO, NIHAL | ADDRESS ON FILE | | | | | | | |
| BARI, HRITUJA | ADDRESS ON FILE | | | | | | | |
| BARODAWALA, MIQDAD | ADDRESS ON FILE | | | | | | | |
| BARRANCO, ROBERT | ADDRESS ON FILE | | | | | | | |
| BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| BARROSO, VERONICA BRUNA | ADDRESS ON FILE | | | | | | | |
| BARTIROMO, JENI | ADDRESS ON FILE | | | | | | | |
| BASAVALINGAPPA VIJAYALAKSHMI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| BASSETT AVIAION SERVICES, INC | 16740 PARKER ROAD | | | | HOMER GLEN | IL | 60491 | |
| BASTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BASTIER, RÉMI | ADDRESS ON FILE | | | | | | | |
| BASU, ARKO | ADDRESS ON FILE | | | | | | | |
| BATALHA FILHO, CELIO PEREIRA | ADDRESS ON FILE | | | | | | | |
| BATES, ALLEN | ADDRESS ON FILE | | | | | | | |
| BAUDISCH, DIANA | ADDRESS ON FILE | | | | | | | |
| BAUZON, JUDY | ADDRESS ON FILE | | | | | | | |
| BAY AREA FILM SOCIETY | 1629 9TH AVENUE WEST | | | | ASHLAND | WI | 54806 | |
| BBC WORLD SERVICE DUBAI | DUBAI | PO BOX 34780 | | | DUBAI | | | UNITED ARAB EMIRATES |
| BCDE LIMITED | RM 803, 8/F., NO.4-5 KNUTSFORD TERRACE, TSIM SHA TSUI, KOWLOON | | | | HONG KONG | | | CHINA |
| BDO AUCKLAND | LEVEL 8 | 120 ALBERT STREET | | | AUCKLAND | | 1140 | NEW ZEALAND |
| BDO UNICON BUSINESS SERVICES ZAO | 11757 MOSCOW WARSHAVSKOYE | | | | SHOSSE | | 125 | RUSSIA |
| BEARDEDFISCH, LLC | BEARDEDFISCH, LLC | 7385 COUNTY ROAD 108 | | | KAUFMAN | TX | 75142 | |
| BEAUREGARD, PABLO | ADDRESS ON FILE | | | | | | | |
| BEAUTIFICATION THRU VEGETATION | 636 CRESTMOORE PLACE | | | | VENICE | CA | 90291 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER-GALLAGHER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BEAZLEY INSURANCE COMPANY, INC. | ATTN: CLAIMS | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| Beazley USA Services | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| BECKER FILM GROUP PTY LTD | BECKER FILM GROUP PTY LTD | SUITE 8, 171 - 185 GLOUCESTER ST | | | THE ROCKS | | NSW 2000 | AUSTRALIA |
| BEE CONCEPT LLC | 8200 NW 41 STREET SUITE 200 | | | | DORAL | FL | 33166 | |
| BEHLMAN ELECTRONICS INC | BEHLMAN ELECTRONICS INC. | 80 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| BEIJING AIRMEDIA FILM AND TV CO LTD | 15 SKY PLAZA | 45 DONGZHIMENWAI STREET | | | BEIJING | | 100027 | CHINA |
| BEIJING HAIRUN PICTURES CO LTD | 5/F, HAIRUN MEDIA BUILDING, | ANYUAN NO.5, ANHUI BEILI, | | | BEIJING | | 100101 | CHINA |
| BEIJING IQIYI SCIENCE & TECHNOLOGY CO LTD | 6/F, IQIYI INNOVATION BUILDING, NO.2 HAIDIAN NORTH 1ST STREET | NO.2 HAIDIAN NORTH 1ST STREET, HAIDIAN DISTRICT | | | BEIJING | | 100080 | CHINA |
| BEIJING LAN CREATE FUTURE CULTURE & MEDIA CO LTD | RM 2802, TOWER A, SOHO NEW TOWN, JIANGUO RD.88 | CHAOYANG DIST | | | BEIJING | | | CHINA |
| BEIJING XURI-DACHENG MOVIE CULTURE COMPANY LTD | NORTH GATE OF NO.8 COURTYARD LIULIQIAO | FENGTAI DISTRICT | | | BEIJING | | | CHINA |
| BEIN NEO | DOHA TOWER | | | | DOHA | | | QATAR |
| BELAIR, GEOFFROY | ADDRESS ON FILE | | | | | | | |
| BELANDRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BELGIAN INSTITUTE FOR POSTAL SERVICES AND TELECOMMUNICATIONS | ELLIPSE BUILDING C, 35 BD. DU ROI ALBERT II | | | | BRUSSELS | | 1030 | BELGIUM |
| BELMOKHBA COMPANY | KUWAIT,FREE TRADE ZONE | ARGAN BUSINESS PARK | | | KUWAIT CITY | | 13020 | KUWAIT |
| BENDIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| BENNETT COLEMAN AND CO LTD | 1ST FLOOR TRADE HOUSE | KAMALA MILLS COMPOUND | | | MUMBAI | | 400013 | INDIA |
| BENTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| BERGSTRAND, THOMAS | ADDRESS ON FILE | | | | | | | |
| BERKLEY ASSURANCE COMPANY | 4820 LAKE BROOK DR STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKLEY PROFESSIONAL LIABILITY | BERKLEY PROFESSIONAL LIABILITY CLAIMS | C/O CLAIMS DEPARTMENT | 757 THIRD AVENUE, 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERNARDES, PEDRO HENRIQUE DA ROCHA | ADDRESS ON FILE | | | | | | | |
| BERROTERAN, JOSUE RAFAEL | ADDRESS ON FILE | | | | | | | |
| BESANA, SHERIL DOGOLDOGOL | ADDRESS ON FILE | | | | | | | |
| BESIKTAS KULTUR MERKEZI AS | AKAT MAHALLESI EBULULA MARDIN CADDESI | MAYA MERIDYEN PLAZA | | | ISTANBUL | | 34353 | UNITED ARAB EMIRATES |
| BEST ENTERTAINMENT CORP. | 8765 ASH STREET, UNIT 7 | ATV PRODUCTIONS LTD. | | | VANCOUVER | BC | V6P 6T3 | CANADA |
| BESTWICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BETHUREM, BRETT | ADDRESS ON FILE | | | | | | | |
| BETRIA INTERACTIVE LLC | 14271 JEFFREY ROAD # 221 | | | | IRVINE | CA | 92620 | |
| BEYOND RIGHTS DISTRIBUTION | 53-55 BRISBANE STREET | | | | SURREY HILLS | | 2010 | AUSTRALIA |
| BEYONDTRUST CORPORATION | BEYONDTRUST CORPORATION | 11695 JOHNS CREEK PARKWAY | | | JOHNS CREEK | GA | 30097 | |
| BGP RELEASING LLC | 1717 MCKINNEY AVENUE, STE 1450 | | | | DALLAS | TX | 9003875202 | |
| BHAGAT, ROMA | ADDRESS ON FILE | | | | | | | |
| BHALLA, PARUL | ADDRESS ON FILE | | | | | | | |
| BHAMARE, INDRANIL | ADDRESS ON FILE | | | | | | | |
| BHANUSHALI, DIVYA | ADDRESS ON FILE | | | | | | | |
| BHARAT AVIATION PRIVATE LIMITED | 1, JEROMEVILLA, M.GHANEKAR MARG, | VILLE PARLE EAST | | | MUMBAI | | 400057 | INDIA |
| BHARDWAJ, VINAY | ADDRESS ON FILE | | | | | | | |
| BHARSHANKAR, BHAGWAN | ADDRESS ON FILE | | | | | | | |
| BHASKAR, DHANASHREE | ADDRESS ON FILE | | | | | | | |
| BHATT, MAITREY | ADDRESS ON FILE | | | | | | | |
| BHAYANI, PARVA UDAYKUMAR | ADDRESS ON FILE | | | | | | | |
| BHOSLE, SANTOSH | ADDRESS ON FILE | | | | | | | |
| BIANCO, PAMELA GEORGINA | ADDRESS ON FILE | | | | | | | |
| BIG FAT PRODUCTIONS, L.L.C. | 233 WILSHIRE BOULEVARD | SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| BIG IDEA INC. | DREAMWORKS ANIMATION LLC | 1000 FLOWER STREET | | | GLENDALE | CA | 91201 | |
| BIG WEDDING LLC | 233 WILSHIRE BLVD,SUITE 450 | | | | SANTA MONICA | CA | 90401 | |
| BIGBOXX.COM LTD | 620 CASTLE PEAK RD | | | | | | | HONG KONG |
| BILYK, BRIDGET | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BIN ABU BAKAR, MUHAMMAD AIDIL AKMAL | ADDRESS ON FILE | | | | | | | |
| BINAYKIA, SUMEDHA | ADDRESS ON FILE | | | | | | | |
| BINGHAM AVIATION SERVICES LLC | 905 W RUFINA COURT | | | | NIXA | MO | 65714 | |
| BIP CORPORATION | 1225 LINDA VISTA DR | | | | SAN MARCOS | CA | 92078 | |
| BISCO INDUSTRIES | 1500N LAKEVIEW AVENUE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES | P O BOX 68062 | | | | ANAHEIM | CA | 92817 | |
| BITAS DE OLIVEIRA, PAULO DE TARSO IZIDORO | ADDRESS ON FILE | | | | | | | |
| BKM | AKAT MAHALLESI EBULULA MARDIN CADDESI | MAYA MERIDYEN PLAZA | | | ISTANBUL | | 34353 | UNITED ARAB EMIRATES |
| BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD, 12TH FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| BLACKMON, BLAIR | ADDRESS ON FILE | | | | | | | |
| BLACKSTAR TV (PTY) LTD | HILL ON EMPIRE, 16 EMPIRE ROAD | PARKTOWN | | | JOHANNESBURG | | 2193 | SOUTH AFRICA |
| BLACKWELL PARTNERS LLC SERIES A | 280 SOUTH MANGUM STREET SUITE 210 | | | | DURHAM | NC | 27701 | |
| BLAIN, FREDERIC | ADDRESS ON FILE | | | | | | | |
| BLANCO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BLANCO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| BLANCO, ROXANA | ADDRESS ON FILE | | | | | | | |
| BLAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| BLESSED RAWLINGS MATUMBU | 2089 MUPFUTI ROAD, NEW MARLBOROUGH | | | | HARARE | | 00263 | ZIMBABWE |
| BLETTEL, SHANE | ADDRESS ON FILE | | | | | | | |
| BLIGHT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| BLILEY TECHNOLOGIES INC | 2545 WEST GRANDVIEW BOULEVARD | | | | ERIE | PA | 16506 | |
| BLOCK 2 DISTRIBUTION LTD | 100 CYBERPORT ROAD | CYBERPORT 3 CORE F | | | HONG KONG | | 999077 | HONG KONG |
| BLOKDYK JR., ANTHONY | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG FINANCE LP | P.O. BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| BLOUIN, PIERRE-OLIVIER | ADDRESS ON FILE | | | | | | | |
| BLUE 105 CORPORATION | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| BLUE 105 CORPORATION | 200 UNION BLVD. | SUITE 200 | | | LAKEWOOD | CO | 80228 | |
| BLUE ANT INTERNATIONAL | BAMSI | 130 MERTON STREET, 2ND FLOOR | | | TORONTO | ON | M4S 1A4 | CANADA |
| BLUE ANT MEDIA SOLUTIONS | BAMSI | 130 MERTON STREET, 2ND FLOOR | | | TORONTO | ON | M4S 1A4 | CANADA |
| BLUE BOX INTERNATIONAL, LLC | 10990 WILSHIRE BLVD, 8TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| BLUE CROSS | 183 QUEEN'S ROAD CENTRAL | | | | | | | HONG KONG |
| BLUE LAKE MANAGEMENT INC | BLUE LAKE MANAGEMENT INC. | P.O.BOX 660675 #90691 | | | DALLAS | TX | 75266-0675 | |
| BLUE STAR LIMITED | 9/A GHATKOPAR LINK ROAD, SAKINAKA, | | | | MUMBAI | | 400072 | INDIA |
| BLUE TURTLE ENTERPRISES INC. | 262 DAVENPORT ROAD | 2ND FLOOR | | | TORONTO | ON | M5R 1J9 | CANADA |
| BM ADS,INC. | 948 N. CAHUENGA BLVD | | | | LOS ANGELES | CA | 90038 | |
| BMG RIGHTS MANAGEMENT (US) LLC | HARTWIG MASUCH, CEO | 6100 WILSHIRE BOULEVARD | SUITE #1600 | | LOS ANGELES | CA | 90048 | |
| BMI | PO BOX 630893 | | | | CINCINNATI | OH | 45263-0893 | |
| BMI | ATTN: TERESA STRAFFORD-SCHERER | 10 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| BNETZA | TULPENFELD 4 | | | | BONN | | 53113 | GERMANY |
| BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| BOAT ROCKER RIGHTS INC. | 595 ADELAIDE ST. E | | | | TORONTO | ON | M5A 1N8 | CANADA |
| BOB JUNG PAINTING INC. | 1109 E BAILEY RD | | | | NAPERVILLE | IL | 60565 | |
| BOBBY ORE MOTORSPORTC LLC | 10681 US HWY 98 | | | | SEBRING | FL | 33876 | |
| BODNAR, BRAD | ADDRESS ON FILE | | | | | | | |
| BOEING | ANAND MAHENDRA, CFO | 100 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| BOEING COMMERCIAL AIRPLANES | BOEING INTELLECTUAL PROPERTY LICENSING COMPANY | 700 SO RENTON PLACE MC | | | RENTON | WA | 98055 | |
| BOEING COMMERCIAL AIRPLANES | FILE 50645 | | | | LOS ANGELES | CA | 90074-0645 | |
| BOFRATO LIMITED | 18/F, 29 QUEEN'S ROAD CENTRAL | CENTRAL | | | | | | HONG KONG |
| BOFRATO LIMITED | BOFRATO LIMITED | 4/F UNIT C, YALLY INDUSTRIAL BUILDING | | | WONG CHUK HANG | | | HONG KONG |
| BOIERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BOIVIN, OLIVIER | ADDRESS ON FILE | | | | | | | |
| BOKOV, PAVEL | ADDRESS ON FILE | | | | | | | |
| BOLE, RAHUL | ADDRESS ON FILE | | | | | | | |
| BOLINDA | 17 MOHR STREET | TULLAMARINE | | | VICTORIA | | 3043 | AUSTRALIA |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOLLORE LOGISTICS USA INC | PO BOX 276 | | | | TORRANCE | CA | 90507 | |
| BOLLYWOOD TIMES PVT LTD | S6-6 & 9 PINNACLE BUSINESS PARK | MAHAKALI CAVES ROAD SHANTI NAGAR | | | MUMBAI | | 400049 | INDIA |
| BOLT DEPOT | 100 RESEARCH ROAD HINGHAM | | | | HINGHAM | MA | 02043 | |
| BOLT, KEVIN | ADDRESS ON FILE | | | | | | | |
| BOMANBRIDGE MEDIA PTE LTD | 8A SMITH ST #02-01 | | | | | | 058922 | SINGAPORE |
| BOMGAR CORPORATION | 578 HIGHLAND COLONY PARKWAY | SUITE 300 | | | RIDGELAND | MS | 39157 | |
| BONSAI FILMS PTY LTD | PO BOX 159 | | | | ROSEVILLE | | NSW 2069 | AUSTRALIA |
| BOON KWOK SIEN | ADDRESS ON FILE | | | | | | | |
| BOOTH, HAYDEN | ADDRESS ON FILE | | | | | | | |
| BOOZER, ANDREA | ADDRESS ON FILE | | | | | | | |
| BORAGNO, MARIANO | ADDRESS ON FILE | | | | | | | |
| BORAZO, GUILHERME | ADDRESS ON FILE | | | | | | | |
| BORGESON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BORIS ALTSHUL | ADDRESS ON FILE | | | | | | | |
| BORISOV, YONKO BORISLAVOV | ADDRESS ON FILE | | | | | | | |
| BOSQUET, XAVIER | ADDRESS ON FILE | | | | | | | |
| BOSTWICK, SANDRA | ADDRESS ON FILE | | | | | | | |
| BOTSWANA COMMUNICATIONS REGULATORY AUTHORITY, BOCRA | PLOT 50671 INDEPENDENCE AVENUE | | | | GABORONE | | | BOTSWANA |
| BOUCHARD, CHARLES-ANDRÉ | ADDRESS ON FILE | | | | | | | |
| BOURDEAU, FREDERIC | ADDRESS ON FILE | | | | | | | |
| BOUTOT, VINCENT | ADDRESS ON FILE | | | | | | | |
| BOUTWELL FAY LLP | 1401 DOVE STREET | | | | NEWPORT BEACH | CA | 92660 | |
| BPG SOLUTIONS GROUP | 3232 NE 6TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| BPO CONSULTING SAC | BPO CONSULTING SAC | JR. MARCOS FARFAN N° 3468 | | | INDEPENDENCIA | | 01 | PERU |
| BRACKMANN 1992 DESCENDANT S TRUST | 1708 MARENGO AVENUE | | | | SOUTH PASADENA | CA | 91030-4819 | |
| BRAINCHILD PICTURES PTE LTD | 1 COLEMAN STREET | #05-05 THE ADELPHI | | | | | 179803 | SINGAPORE |
| BRAINSTORM MEDIA | 280 S BEVERLY DRIVE | SUITE 208 | | | BEVERLY HILLS | CA | 90212 | |
| BRANCHAUD, MATHIEU | ADDRESS ON FILE | | | | | | | |
| BRANDSPRING | 850 ARROYO COURT | | | | PALO ALTO | CA | 94306 | |
| BRANDWEIN, TERRY | ADDRESS ON FILE | | | | | | | |
| BRAULT, VICTOR | ADDRESS ON FILE | | | | | | | |
| BRAVOS PICTURES LTD | RM 2206, 22/F, KODAK HOUSE II, | 39 HEALTHY STREET EAST | | | NORTH POINT | | | HONG KONG |
| BRAZOS RIVER SOUTH LIMITED COMPANY | 5315 KIAM ST | | | | HOUSTON | TX | 77007 | |
| BRE HH PROPERTY OWNER LLC | BLDG ID: 26393 | PO BOX 209259 | | | AUSTIN | TX | 78720-9259 | |
| BRETSCHNEIDER SONJA | ADDRESS ON FILE | | | | | | | |
| BRIAN N HVID | ADDRESS ON FILE | | | | | | | |
| BRIAN N HVLD | ADDRESS ON FILE | | | | | | | |
| BRIAND, MARTIN | ADDRESS ON FILE | | | | | | | |
| BRIGHTLINK IP | 2970 PEACHTREE ROAD NW, SUITE 300 | | | | ATLANTA | GA | 30305 | |
| BRILLER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BRINSTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| BRITISH COLUMBIA MINISTRY OF FINANCE | DIRECTOR, PROVINCIAL SALES TAX | PO BOX 9443 STN PROV GOV | | | VICTORIA | BC | V8W 9W7 | CANADA |
| BRITO, ARLEY BRIAN | ADDRESS ON FILE | | | | | | | |
| BRITTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| BROADBAND ANTENNA TRACKING SYSTEMS, INC | 8431 GEORGETOWN RD. | SUITE 600 | | | INDIANAPOLIS | IN | 46268 | |
| BROADRIDGE ICS | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROADSIGN INTERNATIONAL LLC | DEPT CH 19886 | | | | PALATINE | IL | 60055-9886 | |
| BROADWAY VIDEO GROUP | 1619 BROADWAY | 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| BROCK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BROCK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| BROKEN ARROW MEDIA | 103-105 HIGH STREET | | | | WOODEND | | 3442 | AUSTRALIA |
| BROOK FURNITURE RENTAL INC | 24997 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| BROOKFIELD | 600-87 RUE ONTARIO ST. WEST | | | | MONTREAL | QC | H2X 0A7 | CANADA |
| BROOKS WINE | 1015 VAQUERO RD | | | | PEBBLE BEACH | CA | 93953 | |
| BROOKS, AHMED | ADDRESS ON FILE | | | | | | | |
| BROOKS, COLLEEN | ADDRESS ON FILE | | | | | | | |
| BROSSEAU-LIARD, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| BROVKIN, DMYTRO | ADDRESS ON FILE | | | | | | | |
| BROWARD COUNTY | 115 S ANDREWS AVE #A100 | | | | FT. LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY GOVERNMENT | BUSINESS SERVICES | 115 S. ANDREWS AVE., ROOM 114 | | | FORT LAUDERDALE | FL | 33301-1873 | |
| BROWARD COUNTY GOVERNMENT | RECORDS, TAXES AND TREASURY DIVISION | 115 S. ANDREWS AVE., ROOM 114 | | | FORT LAUDERDALE | FL | 33301-1873 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN UNIVERSITY | 190 HOPE STREET | | | | PROVIDENCE | RI | 02912 | |
| BROWN, DAVID | ADDRESS ON FILE | | | | | | | |
| BROWN, JERRY | ADDRESS ON FILE | | | | | | | |
| BROWN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| BROWN, TERRENCE | ADDRESS ON FILE | | | | | | | |
| BROWNE, DAVID | ADDRESS ON FILE | | | | | | | |
| BRUCE DUNLOP & ASSOCIATES SINGAPORE PTE LTD | 2 ALEXANDRA ROAD | #06-03 | | | | | 159919 | SINGAPORE |
| BRUCE, SHIREE | ADDRESS ON FILE | | | | | | | |
| BRYAN, KATHRINE | ADDRESS ON FILE | | | | | | | |
| BTI STUDIOS LIMITED | FLAT A, 2/F,YEUNG YIU CHUNG(NO.8)INT'L BLDG | NO. 20 WANG HOI ROAD | | | KOWLOON BAY | | | HONG KONG |
| BTI STUDIOS LIMITED | RM1806 | 113 ARGYLE STREET | | | KOWLOON | | | HONG KONG |
| BTX TECHNOLOGY INC | 5 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| BUCK AND UNDER MEDIA, LLC. | 3 VISTA BARRANCA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BUCK AND UNDER MEDIA, LLC. | 57 LEGACY WAY | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BUDGE STUDIOS INC | 55 AVENUE DU MONT-ROYAL OUEST | | | | MONTRÉAL | QC | H2T 2S6 | CANADA |
| BUENA VISTA INTERNATIONAL INC | ATTN: KURT SCHREINER MC:6103 FGW BLD,4305 BUENA VISTA ST | 500 S. BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| BUENA VISTA NON THEATRICAL | 500 S BUENA VISTA ST | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| BUENA VISTA NON-THEATRICAL INC | 131 SOUTH DEARBORN, 6TH FLOOR | | | | CHICAGO | IL | 60603 | |
| BUENA VISTA NON-THEATRICAL INC | 3800 WEST ALMEDA AVENUE #970 (MC6172) | | | | BURBANK | CA | 91521 | |
| BUENA VISTA NON-THEATRICAL, INC | 3800 WEST ALAMEDA AVENUE | #970 (MC6172) | | | BURBANK | CA | 91521 | |
| BUENO, CLEM | ADDRESS ON FILE | | | | | | | |
| BUF TECHNOLOGY | 12335 WORLD TRADE DRIVE STE 11B | | | | SAN DIEGO | CA | 92128 | |
| BUILDING ELECTRICAL SYSTEMS, INC. | 5324 W 46TH ST | | | | TULSA | OK | 74107 | |
| BUKOH MARY | ADDRESS ON FILE | | | | | | | |
| BUNDESMINISTERIUM FÜR VERKEHR, INNOVATION UND TECHNOLOGIE | RADETZKYSTRAßE 2 | | | | VIENNA | | 1030 | AUSTRIA |
| BUNDESNETZAGENTR | BEHORDENSITZ SIEGE SEAT | TULPENFIELD J | | | BONN | DDR | D53113 | GERMANY |
| BURGESS RAWSON | ADDRESS ON FILE | | | | | | | |
| BURGESS RAWSON | ADDRESS ON FILE | | | | | | | |
| BURIONI, JUAN | ADDRESS ON FILE | | | | | | | |
| BURNETT, DAVID | ADDRESS ON FILE | | | | | | | |
| BURNS, GREGORY | ADDRESS ON FILE | | | | | | | |
| BUSAN MBC | 69 8TH STREET | | | | GAMPORO SUYOUNG BUSAN | | 48276 | KOREA, REPUBLIC OF |
| BUSAN MUNHWA BROADCASTING CORP | 69 8TH STREET GAMPO-RO | SUYOUNG-GU | | | BUSAN | | 48276 | KOREA, REPUBLIC OF |
| BUSH, VALERIE | ADDRESS ON FILE | | | | | | | |
| BUSINESS ASSURANCE | 265 SERANGOON CENTRAL DRIVE | | | | | | 550265 | SINGAPORE |
| BUSINESS BROADCAST NEWS PVT LTD | UNIT 101 WINDSOR | OFF CST ROAD | | | MUMBAI | | 400098 | INDIA |
| BUSINESS SYSTEMS | 5800 COOPERS AVE | MISSISSAUGA | | | MISSISSAUGA | ON | L4Z-2B9 | CANADA |
| BUSINESS SYSTEMS | 6-964 WESTPORT CRES. | TOSHIBA OFFICE EQUIP. | | | MISSISSAUGA | ON | L5T 1S3 | CANADA |
| BUSQUE, CEDRICK | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, RAUL | ADDRESS ON FILE | | | | | | | |
| BUTLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BYRD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BZ AEROSPACE INC. | 2900 VALLEY VIEW DR | | | | SPRINGDALE | AK | 72762 | |
| BZDEK, SEAN | ADDRESS ON FILE | | | | | | | |
| C.A.Y.R.E. | 50 WELLINGTON ST. | YORK REGION EDUCATION | | | AURORA | ON | L4G 3H2 | CANADA |
| CABALLERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CABAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| CABANAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| CABLE & WIRELESS (SEYCHELLES) LTD | PO BOX 293 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| CABLE AND WIRELESS (CAYMAN ISLANDS) | PO BOX 293 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| CABLE ORGANIZER | 5610 NW 12TH AVENUE SUITE 214 | | | | FT. LAUDERDALE | FL | 33309 | |
| CABLE TELEVISION NETWORK (CTV) LTD | #225 HARBOR VIEW TOWERS, SAMORA AVENUE, | | | | DAR ES SALAAM | | | TANZANIA |
| CABLEK INDUSTRIES INC | 1175 TRANSCANADIENNE | | | | DORVAL | QC | H9P 2V3 | CANADA |
| CAC SPECIALTY | ATTN: WILLIAM KROUPA | 250 FILLMORE ST STE 450 | | | DENVER | CO | 80206 | |
| CACERES, YANINA | ADDRESS ON FILE | | | | | | | |
| CAI CHANG INTERNATIONAL INC | 6F-3, NO.56, LANE 258 | RUEIGUANG ROAD, NEIHU DISTRICT | | | TAIPEI | | 11491 | TAIWAN |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAI, WEILIN | ADDRESS ON FILE | | | | | | | |
| CAIN-STANLEY AND COMPANY | 2039 NORTH CAPELLA COURT | | | | COSTA MESA | CA | 92626 | |
| CALICHE & SON LLC. | 10450 N.W 10TH CT | | | | CORAL SPRINGS | FL | 33071 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N St | | | | Sacramento | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SALES & USE TAX | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA EXCURSIONS & TRANSPORTATION, INC. | 5328 W. 124TH ST | | | | HAWTHORNE | CA | 90250 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| CALIFORNIA TAX SERVICE CENTER | 202 E Airport Dr Suite 155 | | | | San Bernardino | CA | 92408 | |
| CALIFORNIA TAX SERVICE CENTER | FRANCHISE TAX BOARD | P.O. BOX 942840 | | | SACRAMENTO | CA | 94240-0040 | |
| CALIFORNIA WOMEN'S LAW CENTER | 360 NORTH SEPULVEDA BOULEVARD | SUITE 2070 | | | EL SEGUNDO | CA | 90245 | |
| CALISTRU, DRAGOS-DOMID | ADDRESS ON FILE | | | | | | | |
| CALLER 7 PTY LTD | 12 SUMMIT AV HAMTON EAST | | | | MELBOURNE | | | AUSTRALIA |
| CALNET TECHNOLOGY GROUP | 9420 TOPANGA BLVD., SUITE 100 | | | | CHATSWORTH | CA | 91311 | |
| CALZADA, MELODY | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, SHANNON | ADDRESS ON FILE | | | | | | | |
| CAMPDESUÑÉ, LAURA | ADDRESS ON FILE | | | | | | | |
| CAMPOBASSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CANADA POST CORPORATION | 2701 RIVERSIDE DR., STN 680A | COMMERCIAL REMITTANCE | | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADIAN BROADCASTING CORP | INTERNATIONAL SALES | P.O. BOX 220, STATION A | | | TORONTO | ON | K7M 6R2 | CANADA |
| CANADIAN E-RESOURCE SOLUTIONS | 29 DALCOURT DRIVE | | | | SCARBOROUGH | ON | M1E 3G9 | CANADA |
| CANAMEDIA (MAGIC LANTERN MEDIA INC) | 1540 CORNWALL ROAD | SUITE 216 | | | OAKVILLE | ON | L6J 7W5 | CANADA |
| CANBEC COURIER INC | 3490 RUE ASHBY | | | | SAINT-LAURENT | QC | H4R 2C1 | CANADA |
| CANCHOLA, ERICK | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, TONYA | ADDRESS ON FILE | | | | | | | |
| CANEPA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CANZONETTA, PETER | ADDRESS ON FILE | | | | | | | |
| CAPCOM | 185 BERRY STREET, SUITE 1200 | | | | SAN FRANCISCO | CA | 94107 | |
| CAPITOL CENTER OF THE ARTS | 44 S MAIN STREET | | | | CONCORD, | NH | 03301 | |
| CAPITOL THEATRE OF GREENEVILLE | CAPITOL THEATRE OF GREENEVILLE | 104 SOUTH MAIN STREET | | | MEMPHIS | TN | 37743 | |
| CAPRON, APOLLINE | ADDRESS ON FILE | | | | | | | |
| CAPSTONE GROUP LLC | CAPSTONE GROUP LLC | 2049 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| CAPTIVATE ARABIA | OFFICE 304 | BUILDING 26 | | | AMMAN | | | JORDAN |
| CAPTIVE ENTERTAINMENT | 3111 CAMINO DEL RIO NORTH #400 | | | | SAN DIEGO | CA | 92108 | |
| CAPTIVE ENTERTAINMENT | 3111 CAMINO DEL RIO NORTH, SUITE 400 | | | | SAN DIEGO | CA | 92115 | |
| CAPTIVE ENTERTAINMENT | 450 N. BRAND BLVD, | STE 600 | | | GLENDALE | CA | 91203 | |
| CARACHURE, JULIAN | ADDRESS ON FILE | | | | | | | |
| CARDINAL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CARDONE, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| CARDOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CAREER ADVISORY SERVICES | BLK 357 ADMIRALTY DRIVE | #11-172 | | | | | 750357 | SINGAPORE |
| CAREER STRATEGIES TEMPORARY INC. | 719 N. VICTORY BLVD | | | | BURBANK | CA | 91502 | |
| CARLISLE INTERCONNECT TECHNOLOGIES | 29867 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| CARLOS OSORIO | ADDRESS ON FILE | | | | | | | |
| CARMONA, MARIANA | ADDRESS ON FILE | | | | | | | |
| CAROL ELECTRIC CO., INC. | 3822 CERRITOS AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| CARPENTER, DANICK | ADDRESS ON FILE | | | | | | | |
| CARPIO, ARMANDO WILFRIDO | ADDRESS ON FILE | | | | | | | |
| CARRENO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRETERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| CARRIZO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CARROLL, PAUL | ADDRESS ON FILE | | | | | | | |
| CARTER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CARVALHO DE SA, BRUNO | ADDRESS ON FILE | | | | | | | |
| CASATARANTULA S.A.S | CARRERA 2S #40-56 | APT 301 | | | BOGOTA | | 111321 | COLOMBIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASE DIGITAL ENTERTAINMENT LIMITED | JOHN GREAT COURT HOUSE 4 OBA AMUSA ROAD IDADO ESTATE | | | | LEKKI | | | NIGERIA |
| CASSI, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASTAGNIER, FABIEN | ADDRESS ON FILE | | | | | | | |
| CASTANO, BRANDON | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ADAM | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO VASSALLO, ALEX ANTHONY | ADDRESS ON FILE | | | | | | | |
| CASTINEIRAS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CASTROGIOVANNI, LUIS MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| CASTUS | 165 NE JUNIPER STREET STE 101 | | | | ISSAQUAH | WA | 98027 | |
| CATCHPOINT SYSTEMS INC | 228 PARK AVENUE SOUTH 28080 | | | | NEW YORK | NY | 10003 | |
| CATHAY | 230, Victoria Street, #11-01/02 Bugis Junction Towers | | | | | | 188024 | Singapore |
| CAVALCANTE, CHRISTIAN RODRIGUES | ADDRESS ON FILE | | | | | | | |
| CAYA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| CBC RADIO CANADA | P.O BOX 6095, SUCCURSALE A | | | | MONTREAL | | H3C 455 | CANADA |
| CBC TELEVISION CO. LTD | 1-2-8 SHINSAKAE | NAKA-KU | | | NAGOYA | | 460-8405 | JAPAN |
| CBS BUTLER LTD | KING'S MILL, KING'S MILL LANE | SOUTH NUTFIELD | | | REDHILL | | RH1 5NB | UNITED KINGDOM |
| CBS FILMS | 2700 COLORADO AVE. | | | | SANTA MONICA | CA | 90404 | |
| CBS INC. | REGINA BERRY MGR BUS AFF | 7800 BEVERLY BLVD. | | | LOS ANGELES | CA | 90036 | |
| CBS INC. | ROBERT BAKISH, PRESIDENT & CEO | 51 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBS INTERACTIVE LLC | 24670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| CBS STUDIOS INC | 555 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| CBS STUDIOS INC (TV) | BANK ONE, NA PROCESSING | PO LOCKBOX 100386 | | | PASADENA | CA | 91189 | |
| CBS STUDIOS INC. | C/O BANK ONE, NA | PO BOX 100673 | | | PASADENA | CA | 91189 | |
| CBS STUDIOS INC. (AIRLINES) | 2450 COLORADO AVENUE | SUITE 500E | | | SANTA MONICA | CA | 90404 | |
| CBS STUDIOS INC. (AIRLINES) | C/O BANK ONE, NA P.O. BOX 100673 | | | | PASADENA | CA | 91189 | |
| CBS STUDIOS INTERNATIONAL | P.O. BOX 100386 | | | | PASADENA | CA | 91189 | |
| C-COM SATELLITE SYSTEMS INC | 2574 SHEFFIELD ROAD | | | | OTTAWA | ON | K1B 3V7 | CANADA |
| CCT LIFE UNLIMITED | 333 GENEVA PLACE | WATERFRONT DRIVE ROAD TOWN | | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| CDW CANADA CORP. | P.O. BOX 57720 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW CANADA INC. | P.O. BOX 57720 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVENUE | | | | VERNONHILLS | IL | 60061 | |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW LIMITED | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CEASEX FIRE FIGHTERS | 5 PRESTIGE INDS ESTATE | BAWDI X LANE | | | MUMBAI | | 400064 | INDIA |
| CEDAR HILL DEVELOPMENTS INC. | 1170 SHEPPARD AVE W 6 | | | | TORONTO | ON | M3K 2A3 | CANADA |
| CEDARS ART PRODUCTION S.A | R.R.E. COMMERCIAL, DELAP WING SUITE 208 | PO BOX 1405 | | | MAJURO | MH | 96960 | |
| CEDE & CO (FAST ACCOUNT) | PO POX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| CELEBRITIES MANAGEMENT PVT LTD | 5TH FLOOR TECHWEB CENTRE | LINK ROAD | | | MUMBAI | | 400102 | INDIA |
| CELESTIAL FILMED ENTERTAINMENT LTD. | 8TH FLOOR, EXCHANGE TOWER, 33 | WANG CHIU ROAD | | | KOWLOON BAY | | | HONG KONG |
| CELIVEO | 580 E CORPORATE DRIVE | | | | MERIDIAN | ID | 83642 | |
| CENTER OF THE PERFORMING ARTS | 1 CENTER GREEN | | | | CARMEL | IN | 46032 | |
| CENTERCUT FILMS LLC | 29 SON BON | | | | LAGUNA NIGUEL | CA | 92677 | |
| CENTRIC BUSINESS SYSTEMS -GS | CENTRIC BUSINESS SYSTEMS | PO BOX 75222 | | | BALTIMORE | MD | 21275-5222 | |
| CENTURY ELECTRIC CO, LLC | 7925 E.HARVARD AVE | STE E | | | DENVER | CO | 80231 | |
| CENTURY GROUP | 222 NORTH SEPULVEDA BLVD., #2150 | | | | EL SEGUNDO | CA | 90245 | |
| CENTURY LINK | AV CARLOS GOMES 141 | | | | MONT SERRAT | | 90480-003 | BRAZIL |
| CENTURY LINK | LEVEL 3 COMMUNICATIONS LLC | | | | DENVER | CO | 80291-0182 | |
| CENTURY LINK | (MTN)-3YI0U7 | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| CENTURY LINK | PO BOX 2348 | | | | SEATTLE | WA | 98111-2348 | |
| CENTURY LINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURY LINK | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| CENTURY LINK | SAVVIS COMMUNICATIONS CORP. | DBA CENTURYLINK TS | | | CHICAGO | IL | 60693-0133 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| CERCAMON MFZE | PO BOX 32 | 429 MEDIA CITY | | | RAS AL KHAIMAH | | 32429 | UNITED ARAB EMIRATES |
| CEREBELLUM CORPORATION | 145 CORTE MADERA TOWN CENTER | SUITE 406 | | | CORTE MADERA | CA | 94925 | |
| Certain Underwriters at Lloyd's | Lloyd's, One Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| Certain Underwriters at Lloyd's (RT Specialty) | 180 N Stetson Ave, Suite 4600 | | | | Chicago | IL | 60601 | |
| CERTIFIED COFFEE SERVICE INC | PO BOX 23805 | | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFYNATION, INC. | N53 W24747 S. CORPORATE CIRCLE | P.O. BOX 330 | | | SUSSEX | WI | 53089 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CGB COMMUNICTIONS | 2801 OCEAN PARK BOULEVARD | | | | SANTA MONICA | CA | 90405-2968 | |
| CGP SOLUTIONS | 14TH FLOOR,ONE TAIKOOPLACE | 979NKING'S ROAD | | | QUARRY BAY | | | AUSTRALIA |
| CGP SOLUTIONS | PO BOX 5356 | | | | KINGSTON | | 2604 | AUSTRALIA |
| CHALKE, ANAND | ADDRESS ON FILE | | | | | | | |
| CHALWADI, AMRUTA | ADDRESS ON FILE | | | | | | | |
| CHAMBERLAIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| CHAN KA YAN | ADDRESS ON FILE | | | | | | | |
| CHAN, CHING FONG | ADDRESS ON FILE | | | | | | | |
| CHAN, CHUN LI | ADDRESS ON FILE | | | | | | | |
| CHAN, MING PUI | ADDRESS ON FILE | | | | | | | |
| CHAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| CHANDRAMORE, SHASHANK | ADDRESS ON FILE | | | | | | | |
| CHANG, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CHANG, ERIC | ADDRESS ON FILE | | | | | | | |
| CHANG, JASON | ADDRESS ON FILE | | | | | | | |
| CHANNEL B ENTERTAINMENT | CHANNEL B ENTERTAINMENT | 21 PRAFULLA SARKAR STREET, 2ND FLOOR | | | KOLKATA,WEST BENGAL | | 700072 | INDIA |
| CHANNEL HOLDINGS (NEVIS) LLC | 11445 E VIA LINDA SUITE 2 #411 | | | | SCOTTSDALE | AZ | 85259-2654 | |
| CHAPELO, ZANT | ADDRESS ON FILE | | | | | | | |
| CHARLES A. SCRIBNER | ADDRESS ON FILE | | | | | | | |
| CHARLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE DODSON YOGA | SUITE 1 / 11A FLETCHER STREET | TAMARAMA | | | SYDNEY | | 2026 | AUSTRALIA |
| CHARRY, CAROL | ADDRESS ON FILE | | | | | | | |
| CHARTHOUSE LEARNING CORP. | 221 RIVER RIDGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| CHAU, CHOR YI | ADDRESS ON FILE | | | | | | | |
| CHAUDHARI, LOKESH | ADDRESS ON FILE | | | | | | | |
| CHAUSOVSKY, DMITRY | ADDRESS ON FILE | | | | | | | |
| CHAVAN, MANASI | ADDRESS ON FILE | | | | | | | |
| CHAVAN, SAKHARAM | ADDRESS ON FILE | | | | | | | |
| CHAVAN, VIJAY | ADDRESS ON FILE | | | | | | | |
| CHEE, CARMEN, KAR LING | ADDRESS ON FILE | | | | | | | |
| CHEN, AMY | ADDRESS ON FILE | | | | | | | |
| CHENIER, STEPHANE | ADDRESS ON FILE | | | | | | | |
| CHERUYOT, WESLEY KIPLANGAT | ADDRESS ON FILE | | | | | | | |
| CHEVAVIROJ, DENDUANG | ADDRESS ON FILE | | | | | | | |
| CHGOURA, KARIM | ADDRESS ON FILE | | | | | | | |
| CHHABRIA, NAMEETA | ADDRESS ON FILE | | | | | | | |
| CHHABRIA, VISHAL | ADDRESS ON FILE | | | | | | | |
| CHHATBAR, MADHURI | ADDRESS ON FILE | | | | | | | |
| CHHAYA, KHUSHALI | ADDRESS ON FILE | | | | | | | |
| CHIANG HIU HUNG | ADDRESS ON FILE | | | | | | | |
| CHICAGO INDUSTRIAL TT, LLC | 9500 W BRYN MAWR AVE | SUITE 340 | | | ROSEMONT | IL | 60018 | |
| Chicago Industrial TT, LLC | 9500 W Bryn Mawr Ave | | | | Rosemont | IL | 60018 | |
| CHILDS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| CHIN, KUAN | ADDRESS ON FILE | | | | | | | |
| CHINA 3D DIGITAL DISTRIBUTION LTD | 1/F, MORRISON PLAZA, 9 MORRISON HILL RD, | | | | WANCHAI | | | HONG KONG |
| CHINA INTERNATIONAL TELEVISION | ROOM 605, JINGMEN BUILDING | NO 9, YANGFANGDIAN LU | | | BEIJING | | 100038 | CHINA |
| CHINA INTERNATIONAL TV CORPORATION | ROOM 605, JINGMEN BUILDING | NO.9 YANGFANGDIAN LU, BEIJING | | | CHINA | | | CHINA |
| CHINACHEM AGENCIES | 35-38/F, TOWER 2, | | | | NT | | | HONG KONG |
| CHINATUNES CULTURE INCORPORATED | 10F, NO.312, SEC4 | CHUNG HSIAO EAST ROAD | | | TAIPEI | | 106 | TAIWAN |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHINESE TELEVISION SYSTEM CULTURE | 3/F, NO 100, GUANG-FU S RD, TAIPEI , | | | | TAIPEI | | | TAIWAN |
| CHOI KAI TONG | ADDRESS ON FILE | | | | | | | |
| CHOI, MAN YAN | ADDRESS ON FILE | | | | | | | |
| CHONG, TYRONE | ADDRESS ON FILE | | | | | | | |
| CHORGHE, JAGDISH | ADDRESS ON FILE | | | | | | | |
| CHOW TSZ YIN, JOEY | ADDRESS ON FILE | | | | | | | |
| CHOW, TSZ YIN | ADDRESS ON FILE | | | | | | | |
| CHRIS BROWNE | 2001 CROSSWIND DRIVE | | | | PLAINFIELD | IL | 60586-2251 | |
| CHRIST COMMUNITY CHURCH | 404 SOUTH 108TH AVE | | | | OMAHA | NE | 68154 | |
| CHRISTENSEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CHROMA SYSTEMS SOLUTIONS | 19772 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| CHRONICLE GRAPHICS INC. DBA ONEPAGER | 8210 KEARNEY ST. | | | | CENTENNIAL | CO | 80112 | |
| CHU, RAN | ADDRESS ON FILE | | | | | | | |
| CHU, STEPHEN | ADDRESS ON FILE | | | | | | | |
| CHUBB | P.O. BOX 5105 | | | | SCRANTON | PA | 18505-0518 | |
| Chubb Group of Insurance Companies | 100 SOUTH STREET, SUITE 1800 | | | | MINNEAPOLIS | MN | 55402-1225 | |
| CHUBB NATIONAL INSURANCE CO | 202 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| Chubb North American Claims | P.O. BOX 5122 | | | | SCRANTON | PA | 18505-0554 | |
| CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10036 | |
| Chugh, LLP | Jasmine Dos Santos | 15925 Carmenita Road | | | Cerritos | CA | 90703 | |
| CHUI, PIK YEUN | ADDRESS ON FILE | | | | | | | |
| CHUMO, TOM BIRGEN | ADDRESS ON FILE | | | | | | | |
| CHUNGEORAHM FILM CO., LTD | 102-2206, 211, HANGANG-DAERO | YONGSAN-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| CHWALEK, BARTHOLOMEW | ADDRESS ON FILE | | | | | | | |
| CIDES, DANIEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| CIGNA BEHAVIORAL HEALTH | 11095 VIKING DRIVE | STE 350 | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD | | | | HARTFORD | CT | 06152 | |
| CIGNA LIFE INSURANCE | 13680 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CIGNA LIFE INSURANCE | 900 COTTAGE GROVE ROAD | | | | HARTFORD | CT | 06152 | |
| CIGNA LIFE INSURANCE | CIGNA LIFE INS. CO. OF NEW YORK | P.O. BOX 41499 | | | PHILADELPHIA | PA | 19103 | |
| CIGNA LIFE INSURANCE | P.O. BOX 782447 | | | | PHILADELPHIA | PA | 19178 | |
| CINE MAGNETICS | 9 W BROAD STREET, SUITE 730 | | | | STAMFORD | CT | 06902 | |
| CINE MAGNETICS DIGITAL & VIDEO LABORATORIES | 100 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504-1750 | |
| CINEMA LAB PRODUCTORES AUDIOVISUALES | 1600 POST OAK BLVD UNIT 902 | | | | HOUSTON | TX | 77056 | |
| CINEMA MANAGEMENT GROUP | CINEMA MANAGEMENT GROUP | 8383 WILSHIRE BLVD., SUITE 320 | | | BEVERLY HILLS | CA | 90211 | |
| CINEMA VISION FILMS FZ LLC | twofour54 Campus, Building No. 1 | Sheikh Zayed Street, Opposite Khalifa Park | P.O. Box 77809 | | | | | Abu Dhabi - U.A.E. |
| CINEMAGNETICS | 100 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504-1750 | |
| CINEMAGNETICS | CINE MAGNETICS INC. | 9W BROAD STREET | | | STAMFORD | CT | 06902 | |
| CINEMAGNETICS | PO BOX 862 | | | | ARMONK | NY | 10504 | |
| CINENAUTA SA DE CV | CARRANZA 93 COL. VILLA COYOACAN | | | | CIUDAD DE MEXICO | | 4000 | MEXICO |
| CINEPLEX INC | 6095 NORTH SABAL PALM BLVD | SUITE 201 | | | TAMARAC | FL | 33319 | |
| CINESKY | 8560 WEST SUNSET BOULEVARD | SUITE 500 | | | WEST HOLLYWOOD | CA | 90069 | |
| CINESKY PICTURES LLC | 11712 MOORPARK STREET, #111 | | | | STUDIO CITY | CA | 91604 | |
| CINESKY PICTURES LLC | 8560 W. SUNSET BLVD., SUITE 500 | | | | WEST HOLLYWOOD | CA | 90069 | |
| CINEVIZION | CINEVIZION | 5300 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| CINTAS CANADA LIMITED | 1110 FLINT ROAD | | | | TORONTO | ON | M3J 2J5 | CANADA |
| CINTAS CORPORATION #684 | P.O. BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS CORPORATION NO. 2 | PO BOX 630803 | LOC# 062 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION NO. 2 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CISCO SYSTEM CAPITAL CORPORATION | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| CISION US INC | 12051 INDIAN CREEK | | | | BELTSVILLE | MD | 20705 | |
| CIT | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| Citibank, N.A. | Attn: Dimitris Giannakopoulos | Independent Risk SCO | Global Remedial Management & Oversight | 750 Washington Blvd, 7th Floor | Stamford | CT | 06901 | |
| CITY OF ALBUQUERQUE | PO BOX 1985 | | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF IRVINE, CA | BUSINESS LICENSING | 1 CIVIC CENTER PLAZA | | | IRVINE | CA | 92606-5207 | |
| CITY OF KELSO | 203 S PACIFIC, SUITE 102 | PO BOX 819 | | | KELSO | WA | 98626 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CITY OF LOS ANGELES, CA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE | | | | MIRAMAR | FL | 33025 | |
| CITY OF MIRAMAR, CA | CITY ADMINISTRATION BUILDING | 202 C ST. | | | SAN DIEGO | CA | 92101 | |
| CITY OF PRINCETON | 323 MCKINNEY AVE | | | | DALLAS | TX | 75407 | |
| CITY OF SALEM | 620 FLORIDA STREET | | | | SALEM | VA | 24153 | |
| City of Santa Ana | 20 CIVIC CENTER PLAZA | | | | SANTA ANA | CA | 92702 | |
| CIVIL AVIATION | 4TH FLOOR BAOBAB TOWER | WARRENS, ST. MICHAEL | | | | | | BARBADOS |
| CJ E & M CORPORATION | 11TH FLOOR CJ E&M CENTER | 1606 SANGAM-DONG, MAPO-GU | | | SEOUL | | 121-270 | KOREA, REPUBLIC OF |
| CJ E&M CORP | 1606 CJ E&M CENTER, 7TH FL | | | | SANGAM-DONG, MAPO-GU | | 121-270 | KOREA, REPUBLIC OF |
| CJ E&M CORP | 870-13, GWACHEO-DAERO | SEOCHO-GU | | | SEOUL | | 06761 | KOREA, REPUBLIC OF |
| CJ E&M CORP | CJ E&M Center 66 | Sangamsan-ro Mapo-gu | | | Seoul | | 03926 | Korea |
| CJ E&M CORPORATION | CJ E&M CENTER 11F | SANGAM-DONG, MAPO-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| CJ E&M HONG KONG | 3704-05, DORSET HOUSE | TAIKOO PLACE, 979 KING'S ROAD | | | | | | HONG KONG |
| CJ ENM CORP | CJ ENM | 870-13, GWACHEO-DAERO | | | SEOUL | | 06761 | KOREA, REPUBLIC OF |
| CJ ENM CORP | CJ ENM | PARNAS TOWER 521 | | | SEOUL | | 06164 | KOREA, REPUBLIC OF |
| CJ ENTERTAINMENT | 17 FL. SANGAM-DONG | MAPO-GU | | | SEOUL | | 121-270 | JAPAN |
| CJ ENTERTAINMENT | 3FI, SINA-DONG, | GANGNAM-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| CLACKET MEDIA FZ L.L.C | ABU DHABI / KHALIFA PARK | TWOFOUR54 / BUILDING 3 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| CLARET, SIMON | ADDRESS ON FILE | | | | | | | |
| CLARITY ITS,LLC | CLARITY ITS,LLC | 151 WEST MAIN STREET,STE 103 | | | CANTON | GA | 30114 | |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY., 2ND FLOOR | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY, NV | PROPERTY TAX | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89106 | |
| CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CLARK, KELLI | ADDRESS ON FILE | | | | | | | |
| CLARK, N'KEYA | ADDRESS ON FILE | | | | | | | |
| CLARK, TARSHA | ADDRESS ON FILE | | | | | | | |
| CLASSIC TELEVISION PRODUCTIONS | PO BOX 698 | | | | MITTAGONG | | 2575 | AUSTRALIA |
| CLASSWATER INC. | 2600 JOHN ST., UNIT 118 | | | | MARKHAM | ON | L3R 3W3 | CANADA |
| CLEMENT, JEAN-FRANCOIS | ADDRESS ON FILE | | | | | | | |
| CLIFF, JASON | ADDRESS ON FILE | | | | | | | |
| CLIFTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CLINTON E HOWE | 3057 CORMORANT | | | | PEBBLE BEACH | CA | 93953-2750 | |
| CLIPSHOUT | 27001 PASEO ACTIVO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CLOPPET, CAMILA | ADDRESS ON FILE | | | | | | | |
| CLOUD HARMONICS | CLOUD HARMONICS | 2528 QUME DRIVE | | | SAN JOSE | CA | 95131 | |
| CLOUDBEES, INC. | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| CLOUDCO ENTERTAINMENT | CLOUDCO ENTERTAINMENT | 1468 W. 9TH STREET | | | CLEVELAND | OH | 44113 | |
| CLOVER FILMS PTE LTD | 81 UBI AVENUE 4, | 08-08 UB. ONE, | | | | | 408830 | SINGAPORE |
| CNA – CLAIMS REPORTING | CNA – CLAIMS REPORTING | | | | CHICAGO | IL | 60680-8317 | |
| CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | 125 BROAD STREET – 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CNBC INC | BANK OF AMERICA | LOCKBOX 402315 | | | ATLANTA | GA | 30384-2315 | |
| CNBC INC | USA NETWORK | BANK OF AMERICA | | | ATLANTA | GA | 30384-2315 | |
| CNMC | ALCALÁ 47 | | | | MADRID | | 28014 | SPAIN |
| COBB, GREGORY | ADDRESS ON FILE | | | | | | | |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | ATTN: BILLY KROUPA | 250 FILMORE STREET, SUITE 325 | | | DENVER | CO | 80206 | |
| COCKINS, RYAN | ADDRESS ON FILE | | | | | | | |
| CODJIA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| COFENSE INC. | 1602 VILLAGE MARKET BLVD. | SE #400 | | | LEESBURG | VA | 20175 | |
| COGENT COMMUNICATIONS UK LTD | DATA CENTER: 20 MASTMAKER COURT | | | | LONDON | | E14 9UB | United Kingdom |
| COGENT COMMUNICATIONS, INC. | 2450 N St. NW, 4th Floor | | | | Washington | DC | 20037 | |
| COGENT COMMUNICATIONS, INC. | 450 N STREET NW | | | | WASHINGTON | DC | 20037 | |
| COGENT COMMUNICATIONS, INC. | COGENT COMMUNICATIONS, INC. | P.O. BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| COGENT COMMUNICATIONS, INC. | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| COGENT SWITZERLAND | 2450 N STREET NW | | | | WASSHINGTON | DC | 20037 | |
| COHNREZNICK LLP | 1900 AVENUE OF THE STARS, 28TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| COLEMAN WORLDWIDE MOVING, LLC | 100 EAGLE RIDGE DR | | | | MIDLAND CITY | AL | 36350 | |
| COLLETTE, VIVIANE | ADDRESS ON FILE | | | | | | | |
| COLLINS NOTARIES | COLLINS NOTARIES | 1680-1200 MCGILL COLLEGE | | | MONTREAL | QC | H3B 4G7 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLOGIX CANADA INC. | CASE POSTALE / PO BOX 40012 | SUCCURSALE CENTRE-VILLE / DOWNTOWN BRANCH | | | MONTRÉAL | QC | H3C 0K1 | CANADA |
| Colorado Department of Labor and Employment | Ellen Golombek, Executive Director | 633 17th St., Suite 201 | | | Denver | CO | 80202-3660 | |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| COLORADO WATER CENTER | 1033 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523 | |
| COLORBIRD INC. | 3-10-3 KAMIMEGURO, | 307, MEGURO-KU, | | | TOKYO | | 153-0051 | JAPAN |
| COLOUR WORLD ENTERPRISES | B-31 GIRIRAJ INDUTRIAL ESTATE | ANDHERI (EAST) | | | MUMBAI | | 400093 | INDIA |
| COLOUR WORLD ENTERPRISES | G-13, COMMERCIAL COMPLEX, NEAR AKRUTI TRADE CENTRE, ROAD NO 7, M I D C, ROAD NO 7, | | | | MUMBAI | | 400093 | INDIA |
| COLT TECHNOLOGY SERVICES CO LTD | SUMITOMO FUDOSAN TAMACHI EKIMAE BLDG | 3 1 35 SHIBAURA | | | TOKYO | | 108 0023 | JAPAN |
| COLT TECHNOLOGY SERVICES CO., LTD | SUMITOMO FUDOSAN TAMACHI EKIMAE BLDG | 3-1-35 SHIBAURA | | | TOKYO | | 108-0023 | JAPAN |
| COLT TECHNOLOGY SERVICES CO., LTD | SUMITOMO FUDOSAN TAMACHI EKIMAE BLDG | 3-1-35 SHIBAURA | | | TOKYO | | | JAPAN |
| COLUMBIA CASUALTY COMPANY | 22 CENTURY BLVD STE 250 | | | | NASHVILLE | TN | 37214 | |
| COLUMBIA PICTURES INDUSTRIES INC. | 10202 W. WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| COMBASSON, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| COMBS, DAVID | ADDRESS ON FILE | | | | | | | |
| COMCAST COMMUNICATIONS | 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST COMMUNICATIONS | COMCAST HEADQUARTERS COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | |
| COMCAST COMMUNICATIONS | COMCAST | PO BOX 71211 | | | CHARLOTTE | NC | 28272 | |
| COMCAST COMMUNICATIONS | PO BOX 21428 | | | | EAGAN | MN | 55121-0428 | |
| COMCAST COMMUNICATIONS | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST COMMUNICATIONS | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST COMMUNICATIONS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST XOC | COMCAST XOC | 1323 34TH AVE E | | | FIFE | WA | 98424 | |
| COMCAST XOC | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | 8 BAHGAT STREET - HELIOPOLIS | | | | CAIRO | | | EGYPT |
| COMEDIA HOUSE | 2660 WEST OLIVE AVENUE | | | | BURBANK | CA | 91505 | |
| COMEDY DYNAMICS | BAHGAT STREET | HILOPOLIS | | | CAIRO | | 002 | EGYPT |
| COMIC THEATRO | AV. VERACRUZ CON CALLE CALI, EDIFICIO CONATEL | URBANIZACIÓN LAS MERCEDES | | | CARACAS | | 1060 | VENEZUELA |
| COMISION NACIONAL DE TELECOMMUNICACIONES CONATEL | EDIFICIO CONATEL, SEXTA AVENIDA S.O., | | | | COLONIA MODELO | TEGUCIGALPA | 15012 | HONDURAS |
| COMISIÓN NACIONAL DE TELECOMUNICACIONES HONDURAS | ACI 2000 HAMDALLAYE | BP: 2206 | | | BAMAKO | | | MALI |
| COMITÉ DE REGULATION DES TELECOMMUNICATIONS | 4-2-6 8F | KOUJIMACHI | | | | | 1020083 | JAPAN |
| COMIX WAVE FILMS | ATTN: CLAIMS DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| COMMERCIAL MANAGEMENT LIABILITY | ONE DOCKLAND CENTRAL, GUILD STREET, | | | | DUBLIN | | D01 E4X0 | IRELAND |
| COMMISSION FOR COMMUNICATIONS REGULATION | 30699 RUSSELL RANCH ROAD | SUITE 250 | | | WESTLAKE VILLIAGE | CA | 91362 | |
| COMMISSION JUNCTION | PRESIDENTE FRANCO 780 AND AYOLAS | AYFRA BUILDING | | | ASUNCIÓN | | | PARAGUAY |
| COMMISION NACIONAL DE TELECOMMUNICACIONES CONATEL | C/O NYS WORKER'S COMPENSATION BOARD | 328 STATE STREET ROOM 331 | | | SCHENECTADY | NY | 12305-2302 | |
| COMMISSIONER OF TAXATION & FINANCE | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| COMMODITY FUTURES TRADING COMMISSION | Attention Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| Commonwealth of Puerto Rico | OCFI, Unclaimed Property Division | PO Box 11855 | | | San Juan | PR | 00910 | |
| Commonwealth of Puerto Rico, Secretary of the Treasury | PO BOX 562 | DGS FISCAL SERVICES | | | RICHMOND | VA | 23218-0562 | |
| COMMONWEALTH OF VIRGINIA | 45 RIVER DRIVE | | | | GEORGETOWN | ON | L7G 1J4 | CANADA |
| COMMUNICATIONS & POWER INDUSTRIES | 45 RIVER DR | | | | GEORGETOWN | ON | L7G 2J4 | CANADA |
| COMMUNICATIONS & POWER INDUSTRIES | Jeddah/Alsalahmah District-Prince Sultan Road | Zahran Business Center | North Tower (A) – Floor No. (12) – Office No. (1205) | | | | | Saudia Arabia |
| Communications and Information Technology Commission | JEDDAH/ ALSALAMAH DISTRICT-PRINCE SULTAN ROAD | ZAHRAN BUSINESS CENTER | NORTH TOWER (A)- FLOOR NO. (12)- OFFICE NO (1205) | | | | | SAUDI ARABIA |
| COMMUNICATIONS AND INFORMATION TECHONOLOGY COMMISSION | P.O. BOX 2044 | JADREIAH | | | BAGHDAD | | | IRAQ |
| COMMUNICATIONS AND MEDIA COMMISSION | 36871 INDEPENDENCE AVE | | | | LUSAKA | | | ZAMBIA |
| COMMUNICATIONS AUTHORITY | 350 WITCH-HAZEL AVE | ECO-PARK ESTATE | | | CENTURION | | 0144 | SOUTH AFRICA |
| COMMUNICATIONS AUTHORITY OF SOUTH AFRICA | TEMAKIN | | | BETIO | SOUTH TARAWA | | | KIRIBATI |
| COMMUNICATIONS COMMISSION OF KIRIBATI | MEHMEDA SPAHE 1, SARAJEVO | | | | | | 71000 | BOSNIA & HERZEGOVINA |
| COMMUNICATIONS REGULATORY AUTHORITY | | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS REGULATORY AUTHORITY MINISTRY OF ICT | SHARIATI STREET, ENTRANCE 22 | NEAR SEYED CHANDAN STREET | CENTRAL BUILDING | | TEHRAN | | 1631713931 | IRAN |
| COMMUNICATIONS REGULATORY AUTHORITY OF NAMIBIA | COMMUNICATIONS HOUSE | 56 ROBERT MUGABE AVENUE | | | WINDHOEK | | 10005 | NAMIBIA |
| COMMUNICATIONS REGULATORY AUTHORITY-INCM | PRAÇA 16 DE JUNHO NR. | 340 - MALANGA DISTRICT | | | 848 MAPUTO | | | MOZAMBIQUE |
| COMMUNICATIONS REGULATORY COMMISSION | COMMUNICATIONS REGULATION COMMISSION 1000 SOFIA | 6, GURKO STR. | | | | | | BULGARIA |
| COMMUNITY MEDIA TRUST | COMMUNITY MEDIA TRUST TORCHLIGHT FILMS | PO BOX 27520 | | | WELLINGTON | | 6141 | NEW ZEALAND |
| COMPASS OFFICE SOLUTIONS LLC | 3320 ENTERPRISE WAY | | | | MIRAMAR | FL | 33025 | |
| COMPETITION COFFEE SYSTEMS INC. | 43-1111 FINCH AVENUE W | | | | TORONTO | ON | M3J 2E5 | CANADA |
| COMPLETE SECURITY SYSTEMS INC | 94 VANDERBURG ROAD | | | | MARLBORO | NJ | 07746 | |
| COMPTROLLER OF INCOME TAX | SINGAPORE POST CENTRE POST OFFICE | P.O. BOX 394 | | | | | 914014 | SINGAPORE |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 2171 | | | ANNAPOLIS | MD | 21404 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX | 80 CALVERT ST | | | ANNAPOLIS | MD | 21401 | |
| COMPUTER AIDED TECHNOLOGY, INC. | 165 ARLINGTON HEIGHTS RD. STE 101 | | | | BUFFALO GROVE | IL | 60089 | |
| COMPUTERCABLESTORE.COM | COMPUTERCABLESTORE.COM | 550 COMMERCE DRIVE | | | QUAKERTOWN | PA | 18951 | |
| COMSEARCH | PO BOX 96879 | | | | CHICAGO | IL | 60693 | |
| COMTECH EFDATA CORPORATION | 2114 WEST 7TH STREET | | | | TEMPE | AZ | 85281 | |
| COMTECH XICOM TECHNOLOGY INC | 3550 BASSETT STREET | | | | SANTA CLARA | CA | 95054 | |
| COMWAVE NETWORK INC | 61 WILDCAT RD | | | | TORONTO | ON | M3J 2P5 | CANADA |
| CONCORD NEW HORIZONS | 11600 SAN VICENTE BLVD. | | | | LOS ANGELES | CA | 90049 | |
| CONCRETE SOFTWARE, INC | 7250 METRO BLVD., | SUITE 210 | | | EDINA | MN | 55439 | |
| CONDOR PRODUCTIONS LTD. | 511-110 THE ESPLANADE | | | | TORONTO | ON | M5E 1X9 | CANADA |
| CONDUENT HR CONSULTING, LLC | BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| CONFLUENCE COUNCIL INC | 128 GRAHAM AVE | | | | EAU CLAIRE | WI | 54701 | |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |
| CONNECTICUT DEPARMENT OF REVENUE | 450 COLUMBUS BLVD STE 1 | | | | HARTFORD | CT | 06103 | |
| Connecticut Department of Labor | Sharon Palmer, Commissioner | 200 Folly Brook Blvd. | | | Wethersfield | CT | 06109-1114 | |
| Connecticut Department of Revenue | 450 Columbus Blvd. Ste. 1 | | | | Hartford | CT | 06103- | |
| CONNELLA, DAVID | ADDRESS ON FILE | | | | | | | |
| CONNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CONNEX QUEBEC | 44 EAST BEAVER CREEK ROAD | UNIT 16 | | | RICHMOND HILL | ON | L4B 1G8 | CANADA |
| CONNIE WOO | ADDRESS ON FILE | | | | | | | |
| Conseil National des Télécommunications | MINISTÈRE DE LA COMMUNICATION | 23, AVENUE LAMARTINIÈRE (BOIS VERNA) | | | PORT-AU-PRINCE | | 6110 | HAITI |
| CONSEJO NACIONAL DE TELECOMMUNICACIONES DE ECUADOR (CONATEL) | AV. DIEGO DE ALMAGRO ENTRE WHYMPER Y ALPALLANA | | | | QUITO | | | ECUADOR |
| CONSPIRACAO FILMES S/A | RUA GUMERCINDO SARAIVA, 64 | JARDIM EUROPA | | | SAO PAULO | | 01449070 | BRAZIL |
| CONSULTANTS MANOAHRI INC. | CHRISTIAN MAARI | 33 AVENUE MAPLEWOOD | | | MONTRÉAL | QC | H2V 2L9 | CANADA |
| CONTAT, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| CONTENTINO MEDIA LLP | SHEMAROO HOUSE, PLOT#18 | MAROL CO-OP INDL EST | | | ANDHERI EAST | | 400059 | INDIA |
| CONTENTINO MEDIA LLP | SHEMAROO HOUSE PLOT NO.18 | MAROL CO-OP INDUSTRIAL ESTATE | | | MUMBAI | | 400059 | INDIA |
| CONTENTS PANDA | B/F, DOOSAN BLDG., 726 EONJU-RO, | GANGNAM-GU, | | | SEOUL | | 135714 | KOREA, REPUBLIC OF |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST STE 700 | | | | CHICAGO | IL | 60606-1915 | |
| CONTINENTAL RESOURCES, INC. | CONTINENTAL RESOURCES, INC. | 175 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| Control Air Conditioning Service Corp. | 5200 E. LA PALMA AVE. | | | | ANAHEIM | CA | 92807 | |
| CONTROL RISKS GROUP LIMITED | 4TH FLOOR, COTTONS CENTRE | COTTONS LANE | | | LONDON | | SE1 2QG | UNITED KINGDOM |
| COOL STOP (INDIA) PVT LTD | 45-1781 SANGH MITRA CO OP HSG SOC | NEW LINK ROAD | | | MUMBAI | | 400058 | INDIA |
| COOLEY LLP | 101 CALIFORNIA STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94111-5800 | |
| COOPER ELECTRIC SUPPLY CO | 666 HIGHWAY 35 | | | | MIDDLETOWN | NJ | 07748 | |
| COOPER, MARY | ADDRESS ON FILE | | | | | | | |
| COOPERATIVE THEATRES | 6133 ROCKSIDE RD | STE #201 | | | INDEPENDENCE | OH | 44131 | |
| COPE, PAUL | ADDRESS ON FILE | | | | | | | |
| CORBIN SATCOM INC | 104 PARKVIEW ST | | | | KILGORE | TX | 75662 | |
| CORESITE SERVICES, INC. | PO BOX 74338 | | | | CLEVELAND | OH | 44194-4338 | |
| CORINTH FILMS | 3117 BURSONVILLE RD. | | | | RIEGELSVILLE | PA | 18077 | |
| CORMIER, MARTIN | ADDRESS ON FILE | | | | | | | |
| CORMIER, YOHAN | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. | SUITE 6205 | | | SANTA MONICA | CA | 90404-4082 | |
| CORONA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COROVAN MOVING AND STORAGE | 12302 KERRAN STREET | | | | POWAY | CA | 92064 | |
| CORPORATE CABS LIMITED | 161 MANUKAU ROAD, EPSOM | PO BOX 24319 | | | AUCKLAND | | 1345 | NEW ZEALAND |
| CORPORATE MODULAR SERVICES | 575 N BATAVIA STREET | | | | ORANGE | CA | 92868 | |
| CORPORATION SERVICE COMPANY (CSC) | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORREIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CORTEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| COTE OUEST AUDIOVISUEL MAURITIUS | MU | | | | | | | MAURITIUS |
| COTE QUEST | RUE VIVIANE A23 VAL DOYEN COCODY | | | | ABIDJAN | | | COTE D'IVOIRE (IVORY COAST) |
| COUNSELOR CUSTOMS BROKERS LTD. | 240-180 ATTWELL DR. | | | | TORONTO | ON | M9W 6A9 | CANADA |
| COUNTY OF LOS ANGELES | TREASURER AND TAX COLLECTOR | 225 N HILL ST #1 | | | LOS ANGELES | CA | 90012 | |
| COUNTY OF ORANGE | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| COUNTY OF VENTURA, CA | 800 S. VICTORIA AVE. | | | | VENTURA | CA | 93009 | |
| COURTNEY JONES HRYCAY | 14 COLONY ROAD | | | | DARIEN | CT | 06820 | |
| COUTU, NICOLAS | ADDRESS ON FILE | | | | | | | |
| COX BUSINESS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | ACCT# 001 7601 051994201 | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX BUSINESS | PO BOX 53280 | | | | PHOENIX | AZ | 85072-3280 | |
| CPI US SMP WEST DIVISION | 1938 UNIVERSITY LANE, UNIT C | | | | LISLE | IL | 60532 | |
| CRAIG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRAWLEY FILMS | P.O. BOX 398 | | | | MERRICKVILLE | ON | K0G 1N0 | CANADA |
| CRC | 26190 ENTERPRISE WAY, BLDG. 100 | | | | LAKE FOREST | CA | 92630 | |
| CREATIVE BLOOM DESIGN CORP | 304 INDIAN TRACE #153 | | | | WESTON | FL | 33326 | |
| CREATIVE CENTURY ENTERTAINMENT | 3F, NO. 28-1, LANE 223, SEC.4 | ZHONGXIAO E. ROAD | | | TAIPEI | | | TAIWAN |
| CREATIVE CENTURY ENTERTAINMENT CO LTD | 3F, NO28-1, LANE 223, SEC.4 | ZHONGXIAO E. RD | | | TAIPEI | | | TAIWAN |
| CREATIVE CENTURY ENTERTAINMENT CO., LTD. | 3F NO. 28-1 LANE 223, SEC 4 ZHONGXIAO E. RD. | | | | TAIPEI | | | TAIWAN |
| CREATIVE CENTURY ENTERTAINMENT CO., LTD. | 5F-11, NO.20, MINQUAN W.RD. | | | | TAIPEI CITY | | 104 | TAIWAN |
| CREATIVE CIRCLE, LLC | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| CREATIVE CONTENT | 90N MOLLISON STREET | HATCH WARREN, BASINGSTOKE | | | MALMSBURY | | VIC 3446 | AUSTRALIA |
| CREATIVE GENERATION | PO BOX 45005 | | | | ABU DHABI | | 45005 | UNITED ARAB EMIRATES |
| CREATIVE MARKETING & COMMUNICATION | C/O DEBBIE FAWCETT | 156 HIGHLAND DRIVE, RR1 | | | MARKDALE | ON | N0C 1H0 | CANADA |
| CREATIVE MEDIA SOLUTIONS | 15832 MEADOWSIDE ST. | | | | LA PUENTE | CA | 91744 | |
| CREATIVE POWER ENTERTAINING | 14/F WU ZI BUILDING, | NO 12 BEI JIAO CHANG HENG ROAD, GUANGZHOU | | | CHINA | | 510050 | CHINA |
| CREAVEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CREI | 18F, 5-3-6 AKASAKA | MINATO - KU | | | TOKYO | | 107-0052 | JAPAN |
| CREI INC | 5-3-6 AKASAKA | MINATO-KU | | | TOKYO | | 107-0052 | JAPAN |
| CRESA GLOBAL, INC. | 1800 M STREET NW SUITE 305 | | | | WASHINGTON | DC | 20036 | |
| CRESSALL, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRESWIN FILM DISTRIBUTORS LTD. | 808-65 SPRING GARDEN AVE. | | | | TORONTO | ON | M2N 6H9 | CANADA |
| CRITICAL HUB NETWORKS, INC. | PIO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| CROATIAN POST AND ELECTRONIC COMMUNICATIONS AGENCY | ROBERTA FRANGEŠA MIHANOVIĆA 9 | | | | ZAGREB | | 10110 | CROATIA |
| CROTON MEDIA INTERNATIONAL LIMITED | OFFICE F, 6/F, CHINA OVERSEAS BUILDING | NO. 139 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| CROWHURST, KEN | ADDRESS ON FILE | | | | | | | |
| CROWN CASTLE FIBER LLC | PO BOX 026021 | | | | MIAMI | FL | 33102 | |
| CRUISE INDUSTRY NEWS | 441 LEXINGTON AVE | # 809 | | | NEW YORK | NY | 10017 | |
| CRUISE LINES INTERNATIONAL ASSOCIATION | 1201 F STREET NW, SUITE 250 | | | | WASHINGTON DC | MD | 20004 | |
| CRUZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| CRYSTAL CRUISES | 1501 BISCAYNE BLVD SUITE 500 | | | | MIAMI | FL | 33132 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CSDM | 3737, RUE SHERBROOKE EST | | | | MONTREAL | QC | H1X 3B3 | CANADA |
| CT CORPORATION | P O BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| CTEKCOM TECHNOLOGY CO.,LIMITED | C Building 6F East, HuaChuangDa Technology | Park,HangChengRoad, Bao'an District | | | ShenZhen, GuangDong | | 518101 | China |
| CTI TELEVISION INCORPORATION | 2/F, NO.25, SEC 6, MINGCHIUAN E. RD, | | | | TAIPEI | | | TAIWAN |
| CTV | 187 Chongyang Road | | | | Taipei, Taipei City | | | Taiwan |
| CUENCA, CHRISTELLE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN OF SANTA ANA | 911 E COLORADO BLVD SUITE 100 | | | | PASADENA | CA | 91106 | |
| CULLIGAN OF SANTA ANA | PO BOX 2903 | | | | WICHITA | KS | 67201 | |
| CUNHA DE SOUZA, GUILHERME | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM, DONOVAN | ADDRESS ON FILE | | | | | | | |
| CUPCAKE DIGITAL INC | 30 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| CURRIMBHOY, YASMIN | ADDRESS ON FILE | | | | | | | |
| CURTIS, DEANNE | ADDRESS ON FILE | | | | | | | |
| CURTIS, JOHNLEE | ADDRESS ON FILE | | | | | | | |
| CUTLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| CUTTER NETWORKS INC | PO BOX 8022 | | | | MADEIRA BEACH | FL | 33738-8022 | |
| CWIAKALA, PAUL | ADDRESS ON FILE | | | | | | | |
| CWK NETWORK | 6849 PEACHTREE DUNWOODY ROAD | BLDG. 4-150 | | | ATLANTA | GA | 30328 | |
| CWT CULLIGAN OF WHEATON | 120 BRIDGE STREET | | | | WHEATON | IL | 60187-4845 | |
| CYBERCODERS, INC. | FILE # 54318 | | | | LOS ANGELES | CA | 90074 | |
| CYNOSURE TECHNOLOGIES PRIVATE LIMITED | LGF, 66, AJMERA GARDEN KINGS ROAD, NIRMAN NAGAR | | | | JAIPUR | | 302019 | INDIA |
| CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVENUE, SUITE 1100N | ATTN: HELEN JOHNSON, SR. DIR. FR & DEVELOPMENT | | | BETHESDA | MD | 20814 | |
| CYXTERA | 13322 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |
| CZEREWACZ, MARCELO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| D SOFTWARE, INC. | 75 E. SANTA CLARA ST. | 7TH FLOOR | | | SAN JOSE | CA | 95113 | |
| D. YOLANDE BADRANI TIRANAGAMA | 59 HYTHE ROAD | | | | | | 557540 | SINGAPORE |
| D.K. HOSPITALITY PVT. LTD. | 259 E WING, SOLARIS 1, POWAI, MUMBAI | | | | MUMBAI | | 400072 | INDIA |
| D'SOUZA, AARON | ADDRESS ON FILE | | | | | | | |
| DA CRUZ CERDEIRA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DA GRACA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| DA ROSA MIRANDA, BRUNO | ADDRESS ON FILE | | | | | | | |
| D'ABREO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| DAEHAN MEDIAWORLD | 110-402 GANGSEO HANGANG XI | 55 YANGCHEON-RO 55-GIL | | | GANGSEO-GU | | | REPUBLIC OF KOREA |
| DAEHAN MEDIAWORLD | #1211, ISTAR VILLE 2CHA, | KAYANG-DONG, KANGSEO-GU | | | SEOUL | | 1480-1 | KOREA, REPUBLIC OF |
| DAG, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DAHALE, PRATEEK | ADDRESS ON FILE | | | | | | | |
| DAHER, JEAN RAYMOND | ADDRESS ON FILE | | | | | | | |
| DAHL, ROLAND | ADDRESS ON FILE | | | | | | | |
| DAHLIA SALEM | ADDRESS ON FILE | | | | | | | |
| DAHLIA SALEM | ADDRESS ON FILE | | | | | | | |
| DAKHEEL, BASSAM | ADDRESS ON FILE | | | | | | | |
| DALVI, TEJASWI | ADDRESS ON FILE | | | | | | | |
| D'AMATO - PICHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DAMERJI, HASSAN | ADDRESS ON FILE | | | | | | | |
| DAMERVAL, PAUL | ADDRESS ON FILE | | | | | | | |
| DAMU, PRASHANTI | ADDRESS ON FILE | | | | | | | |
| DAN HARRINGTON | 427 CALIFORNIA AVENUE #3 | | | | SANTA MONICA | CA | 90403-3829 | |
| DANIEL F SELLECK TRUST | 30770 RUSSELL RANCH RD STE 1 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DANIEL M BAGLEY III | 1600 GEORGE STREET | | | | DOWNERS GROVE | IL | 60516-1116 | |
| DANIEL, JEAN | ADDRESS ON FILE | | | | | | | |
| DANIEL, LINCY | ADDRESS ON FILE | | | | | | | |
| DANIEL, NIXON | ADDRESS ON FILE | | | | | | | |
| DANISH BUSINESS AUTHORITY | LANGELINIE ALLÉ 17 | | | | COPENHAGEN | | 2100 | DENMARK |
| DANISH SHAH | ADDRESS ON FILE | | | | | | | |
| DANNEWITZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| DANNY COLLINS PRODUCTIONS LLC | 235 PARK AVENUE SOUTH, 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| DANT, SACHIN | ADDRESS ON FILE | | | | | | | |
| DANTAS, ANDRE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANTAS, CESAR DE MENDONCA | ADDRESS ON FILE | | | | | | | |
| DAOUD, RANI | ADDRESS ON FILE | | | | | | | |
| DAPHNE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DAR ALLULUA COMPANY FOR ADVERTISING & PUBLISHING, DISTRIBUTION, PRODUCTION LLC | BLOCK 9 | BUILDING 7830 | | | KUWAIT | | 73770 | KUWAIT |
| DARA MOHTADI | 6036 GITANA AVE | | | | CAMARILLO | CA | 93012-8123 | |
| DARJI, ROSHAN | ADDRESS ON FILE | | | | | | | |
| DARLA KAY CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| DARRIN HEMAN | ADDRESS ON FILE | | | | | | | |
| DARRINGTON, REGINA | ADDRESS ON FILE | | | | | | | |
| DARSHAN, AMAR | ADDRESS ON FILE | | | | | | | |
| DARUTHAYAN, ATTHAWIN | ADDRESS ON FILE | | | | | | | |
| DARWIN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| DAS, SUNIL | ADDRESS ON FILE | | | | | | | |
| DATA ALLIANCE INC | DATA ALLIANCE INC | 420 W.INTERNATIONAL ST | | | NOGALES | AZ | 85621 | |
| DATA HARDWARE DEPOT | DATA HARDWARE DEPOT | 506 CHAPALA ST | | | SANTA BARBARA | CA | 93101 | |
| DATA SALES CO.,INC. | DATA SALES CO.,INC, | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| DATABASE DIRECTORIES | 588 DUFFERIN AVE. | | | | LONDON | ON | N6B 2A4 | CANADA |
| DATABASICS | 12030 SUNRISE VALLEY DR | SUITE 170 | | | RESTON | VA | 20191 | |
| DATALOGICS INC | 101 N WACKER DRIVE SUITE 1800 CHICAGO,IL 60606-7301 | | | | CHICAGO | IL | 60606-7301 | |
| DATAWEB B.V | DATAWEB B.V. | ZWARTELAAN 27 | | | BR VOORBURG | | 02271 | NETHERLANDS |
| DATAWEB B.V | POSTBUS 93464 | | | | DEN HAAG | AL | 2509 | NETHERLANDS |
| DATUM SYSTEMS | 15 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| DATUM SYSTEMS | 6056 E BASELINE ROAD #160 | | | | MESA | AR | 85206 | |
| DAVID AVAKIAN | ADDRESS ON FILE | | | | | | | |
| DAVID BOUCHARD PUBLIC SCHOOL | 460 WILSON ROAD | | | | OSHAWA | ON | L1H 6C9 | CANADA |
| DAVID CUMMINGS | ADDRESS ON FILE | | | | | | | |
| DAVID FISHER | ADDRESS ON FILE | | | | | | | |
| DAVID HUMPHREYS | ADDRESS ON FILE | | | | | | | |
| DAVID HUMPHREYS | ADDRESS ON FILE | | | | | | | |
| DAVID JONES PRODUCTIONS | 23 STEWARD DRIVE | P.O. BOX 1093 | | | MORRISBURG | ON | K0C 1X0 | CANADA |
| DAVID M DAVIS | 18815 BEARPATH TRAIL | | | | EDEN PRAIRIE | MN | 55347-3460 | |
| DAVID YORKE | ADDRESS ON FILE | | | | | | | |
| DAVIES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| DAVIES, MAJA | ADDRESS ON FILE | | | | | | | |
| DAVIES, TERRI | ADDRESS ON FILE | | | | | | | |
| DAVIS CERTIFICATION SERVICES, LLC | 5808 MOSLEY LANE S | | | | CRESTVIEW | FL | 32539 | |
| DAVIS, HELEN | ADDRESS ON FILE | | | | | | | |
| DAVIS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| DAYTONA PRODUCTIONS CO. | MERQAB - BLOCK 3 - KHALED BIN AL-WALEED ST | MAZAYA TOWER - TOWER 3 - FLOOR 20 | | | KUWAIT | | 00965 | KUWAIT |
| DBA CONGA | P.O. BOX 7839 | | | | BROOMFIELD | CO | 80021 | |
| DBCOM MEDIA INC. | 3691 ST-DOMINIQUE | MONTRÉAL | | | MONTREAL | QC | H2X 2X8 | CANADA |
| DE CERCHIO, LISA | ADDRESS ON FILE | | | | | | | |
| DE HAAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE LA MORENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE LAGE LANDEN | ADDRESS ON FILE | | | | | | | |
| DE SOUSA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| DE VIGNE BLANCHET, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| DEAN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DEAN, DAVID | ADDRESS ON FILE | | | | | | | |
| DEAUDELIN, SIMON | ADDRESS ON FILE | | | | | | | |
| DEBBIE GRATTAN | ADDRESS ON FILE | | | | | | | |
| DEBBIE MELNYK | ADDRESS ON FILE | | | | | | | |
| DEDHIA, DAZZLE | ADDRESS ON FILE | | | | | | | |
| DEEPAK VISHWAKARMA | ADDRESS ON FILE | | | | | | | |
| DEER HEART FILMS LTD | 812 ROLLESTON STRRET THAMES 3500 | | | | NEW ZEALAND | | 3500 | NEW ZEALAND |
| DEL GUERCIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DEL ROSSO, JOSHUA | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | | WILMINGTON | DE | 19801 | |
| DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | WILMINGTON | DE | | 19801 | |
| Delaware Department of Labor | John McMahon Jr., Secretary of Labor | 4425 N. Market St., 4th Fl | | | Wilmington | DE | 19802 | |
| Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | New Castle County | | Wilmington | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | 820 N FRENCH ST | | WILMINGTON | DE | | 19801 | |
| DELAWARE SEC. OF STATE | DIVISION OF CORPORATIONS | P O BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | PO BOX 898 | | DOVER | DE | | 19903 | |
| DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904 | |
| DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT | 820 SILVER LAKE BLVD STE 100 | | DOVER | DE | | 19904 | |
| DELBAST, ANTOINE | ADDRESS ON FILE | | | | | | | |
| DELBUGUET, MATHIEU | ADDRESS ON FILE | | | | | | | |
| DELCOM (COPISCOPE INC.) | 460, MONTPELLIER | | | | VILLE SAINT-LAURENT | QC | H4N 2G7 | CANADA |
| DELL | C/O DELL USA L.P. | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELL COMPUTER | P.O. BOX 910916 | | | | PASADENA | CA | 91110-0916 | |
| DELL FINANACIAL SERVICES LLC | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 555 WEST 5TH STREET | SUITE 2700 | | | LOS ANGELES | CA | 90013 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | P.O. BOX 844742 | | | | DALLAS | TX | 75284-4742 | |
| DELOITTE S.E.N.C.R.L/S.R.L. | 1190 AVENUE DES CANADIENS-DE-MONTRÉAL | BUREAU 500 | | | MONTRÉAL | QC | H3B 0M7 | CANADA |
| DELTA AIR LINES, INC. | PO BOX 101153 | | | | ATLANTA | GA | 30392-1153 | |
| DELTA ENGINEERING | 13 DRBA WAY | | | | NEW CASTLE | DE | 19720 | |
| DELUXE DISTRIBUTION CANADA LTD | 901 KING STREET WEST | SUITE 700 | | | TORONTO | ON | M5V 3H5 | CANADA |
| DELUXE MEDIA | 2400 W. EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| DELUXE MEDIA | PO BOX 749663 | | | | LOS ANGELES | CA | 90074-9663 | |
| DELUXE MEDIA INC | 2400 W. EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| DELUXE SMALL BUSINESS SALES, INC | 3680 VICTORIA STREEET NORTH | | | | SHOREVIEW | MN | 55126 | |
| DELUXE TECHNICOLOR DIGITAL CINEMA INC. | FILE # 56477 | | | | LOS ANGELES | CA | 90074-6477 | |
| DELUXE TORONTO LTD | 901 KING STREET WEST | SUITE 700 | | | TORONTO | ON | M5V 3H5 | CANADA |
| DEMERS BEAULNE, S.E.N.C.R.L. | 1800 AVENUE MCGILL COLLEGE | BUREAU 600 | | | MONTRÉAL | QC | H3A 3J6 | CANADA |
| DEMONGEY, WENDY | ADDRESS ON FILE | | | | | | | |
| DEMPSEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| DENARI, MARTIN | ADDRESS ON FILE | | | | | | | |
| DENISON CONSULTING LLC | 121 W WASHINGTON ST SUITE 201 | | | | ANN ARBOR | MI | 48104 | |
| DENNIS KLEINMAN | ADDRESS ON FILE | | | | | | | |
| DEODHAR, RASHMI | ADDRESS ON FILE | | | | | | | |
| DEONANAN, DENESH | ADDRESS ON FILE | | | | | | | |
| Department of Employment Services | Deborah A. Carroll, Director | 4058 Minnesota Ave., NE | | | Washington | DC | 20019 | |
| DEPARTMENT OF FREQUENCY SPECTRUM MANAGEMENT | SOKOLOVSKÁ 219 (METRO B, STOP "VYSOČANSKÁ") | PRAGUE 9 | | | | | | CZECH REPUBLIC |
| DEPARTMENT OF INFORMATION COMMUNICATIONS TECHNOLOGY | P.O.BOX 737, 3RD FLOOR | CARAVEL HOUSE | | | VICTORIA | | | SEYCHELLES |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34974 | | | | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF REVENUE SERVICES - STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 | | | HARTFORD | CT | 06103 | |
| DEPARTMENT OF TELECOMMUNICATIONS AND POST | OFFICE OF THE PREMIER - PARLIAMENT BUILDING | PO BOX 40 | | | ALOFI | | 9974 | NIUE |
| DEPILLIS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| DEREK R RAMBISSOON | 3524 HOBBS DR | | | | NAPERVILLE | IL | 60564-4162 | |
| DESANTIS, MARK | ADDRESS ON FILE | | | | | | | |
| DESCENDANT ENTERPRISE CO.LTD | DESCENDANT ENTERPRISE CO.LTD | 79/62 MUBANPANYA-INTRA, | | | BANGKOK | TN | 10510 | |
| DESCHAMPS, JULIEN | ADDRESS ON FILE | | | | | | | |
| DETTMER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DEUTSCHE TELEKOM AG | DEUTSCHE TELEKOM NORTH AMERICA | ATTN TREASURY | | | DOWNERS GROVE | IL | 60515 | |
| DEUTSCHE TELEKOM NORTH AMERICA | PO BOX 13217 | | | | NEWARK | NJ | 07101-3217 | |
| DEVALEKAR, SHRIYA | ADDRESS ON FILE | | | | | | | |
| DEVAULT, MARC | ADDRESS ON FILE | | | | | | | |
| DEWAN, BHARAT | ADDRESS ON FILE | | | | | | | |
| DFG PICTURES, INC. | 1680 VINE STREET | SUITE 1212 | | | LOS ANGELES | CA | 90028 | |
| DG BUSINESS IMPROVEMENT SOLUTIONS, LLC | 24385 WILDERNESS OAK | #9401 | | | SAN ANTONIO | TX | 78258 | |
| DHARMA PRODCUTIONS PRIVATE LIMITED | 202,2ND FLOOR,SUPREME CHEMBER | OFF VEERA DESIA ROAD,17/18 SHAH INDUSTRIAL ESTATE | | | MUMBAI | | 400053 | INDIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DHAWADE, ROHIT | ADDRESS ON FILE | | | | | | | |
| D'HAYER, CHRISTOPHE | ADDRESS ON FILE | | | | | | | |
| DHIMAN, SARIKA | ADDRESS ON FILE | | | | | | | |
| DHINGRA, GAURAV | ADDRESS ON FILE | | | | | | | |
| DHL | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS (HONG KONG) LTD | P.O. BOX NO.8984 | GENERAL POST OFFICE | | | | | | HONG KONG |
| DHL EXPRESS (INDIA) PRIVATE LIMITED | S-86, IBI HOUSE, CHIMATPADA, MAROL NAKA, ANDHERI - KURLA ROAD, ANDHERI (E), | | | | MUMBAI | | 400059 | INDIA |
| DHL EXPRESS (INDIA) PRIVATE LIMITED | S-86, IBI HOUSE, CHIMATPADA | MAROL NAKA, ANDHERI - KURLA ROAD | | | MUMBAI | | 400059 | INDIA |
| DHL EXPRESS (SINGAPORE) PTE LTD | ROBINSON ROAD POST OFFICE | P.O. BOX 2101 | | | | | 904101 | SINGAPORE |
| DHL WORLDWIDE EXPRESS | 16592 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| DHL WORLDWIDE EXPRESS (DUBAI) LLC | Meydan Road | Nad Al Sheba1 | | | P.O Box 6252 | | | Dubai |
| DHONGADE, SHUBHANGI | ADDRESS ON FILE | | | | | | | |
| DHX COOKIE JAR INC. | 207 QUEENS QUAY WEST | SUITE 550 | | | TORONTO | ON | M5J 1A7 | CANADA |
| DHX MEDIA | 235 CARLAW AVENUE | 5TH FLOOR | | | TORONTO | ON | M4M 2S1 | CANADA |
| DI CESARE, SONIA | ADDRESS ON FILE | | | | | | | |
| DI IORIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| DI PAOLO, TONY | ADDRESS ON FILE | | | | | | | |
| DIACONO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DIAMOND GROOVE PICTURES | 333 MAYFAIR LUXURY APARTMENT | | | | CENTURY CITY | | | SOUTH AFRICA |
| DIAMOND PICTURES INC | 2111 CLUB VISTA PLACE | | | | LOUISVILLE | KY | 40245 | |
| DIAZ DE LEON , GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, NIKITA | ADDRESS ON FILE | | | | | | | |
| DIAZ, HERNAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ, PABLO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ, PABLO GERMAN | ADDRESS ON FILE | | | | | | | |
| DICK CLARK PRODUCTIONS, LLC. | 2900 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| DICK, MARGOT | ADDRESS ON FILE | | | | | | | |
| DICK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DIEME, NDEYE HENRIETTE | ADDRESS ON FILE | | | | | | | |
| DIEZ MORELLO, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| DIFALCO, CHAD | ADDRESS ON FILE | | | | | | | |
| DIFFERENT PERSPECTIVE PRODUCTIONS, INC. | 201 S. ORANGE AVE., STE 890 | | | | ORLANDO | FL | 32801 | |
| DIFUZE INC. | 2101 STE-CATHERINE STREET WEST | | | | MONTREAL | QC | H3H 1M6 | CANADA |
| DIGHE, ADEEM | ADDRESS ON FILE | | | | | | | |
| DIGI KEY CORPORATION | 701 BROOKS AVE SOUTH | BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY CORPORATION | 701 BROOKS AVE SOUTH | BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY CORPORATION | DIGI-KEY ELECTRONICS 2834394 | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGITAL ENTERTAINMENT PVT LTD | STUDIOS 36 2ND FLOOR | OM HEERA PANNA | | | MUMBAI | | 400053 | INDIA |
| DIGITAL ENTERTAINMENT WORLD (PRIVATE) LIMITED | 105, 1ST FLOOR, AL-NOOR ARCADE | MAIN KHAYBAN-E-ROOMI | | | SINDH | | 75500 | PAKISTAN |
| DIGITAL GLUE | 30100 TOWN CENTER DR., SUITE 0-444 | | | | LAGUNA NIGUEL | CA | 92677 | |
| DIGITAL MEDIA TRUST | PO BOX 9872 | MARION SQUARE | | | TE ARO | | 6141 | NEW ZEALAND |
| DILIGENT CORPORATION | 1385 BROADWAY, 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DIMAILIG, MADISON | ADDRESS ON FILE | | | | | | | |
| DIMENSION 7 S.A.L. OFFSHORE | HARET SAKHR | | | | JOUNIEH | | | LEBANON |
| DIMIRJIAN, MEHIR | ADDRESS ON FILE | | | | | | | |
| DINA HELLERSTEIN | ADDRESS ON FILE | | | | | | | |
| DINDAL, JOHN | ADDRESS ON FILE | | | | | | | |
| DINH, VANESSA | ADDRESS ON FILE | | | | | | | |
| DINTELMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DIPALI SUBTITLES | 18/303 POONAM SARGAM | HATKESH OFF MIRA BHYANDAR ROAD | | | THANE | | 401107 | INDIA |
| DIRECT CURRENT MGMT LLC | DIRECT CRRENT MGMT LLC | 80 HANSON PLACE | | | BROOKLYN | NY | 11217 | |
| DIRECT TV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| DIRECTION DU CONTRÔLE DES CONCESSIONS ET DES TÉLÉCOMMUNICATIONS | STADE LOUIS II - ENTRANCE C 19 | AVENUE DES CASTELANS | | | | | | MONACO |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTORATE GENERAL OF POSTS AND TELECOMMUNICATIONS | GEDUNG SAPTA PESONA | JL. MEDAN MERDEKA BARAT NO.17 | | | CENTRAL JAKARTA CITY | JAKARTA | 10110 | INDONESIA |
| DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| DIREZIONE GENERALE POSTE E TELECOMUNICAZIONI | VIA VENETO 33 | | | | ROME | | 00187 | ITALY |
| DISCOVERY COMMUNICATIONS | ONE DISCOVERY PLACE | | | | SILVER SPRING | MD | 20910-1596 | |
| DISCOVERY COMMUNICATIONS LLC | 1 DISCOVERY PLACE | | | | SILVER SPRING | MD | 20910 | |
| DISCOVERY COMMUNICATIONS LLC | PO BOX 79058 | | | | BALTIMORE | MD | 21279-0058 | |
| DISCOVERY INTERNATIONAL | P.O. BOX 79058 | | | | BALTIMORE | MD | 21279-0058 | |
| DISCOVERY LEARNING ALLIANCE | DISCOVERY LEARNING ALLIANCE | ONE DISCOVERY PLACE | | | SILVER SPRING | MD | 20910 | |
| DISCOVERY NETWORKS | ONE DISCOVERY PLACE | | | | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY NETWORKS INTERNATIONAL | DISCOVERY INTERNATIONAL | PO BOX 79058 | | | BALTIMORE | MD | 21279 0058 | |
| DISCOVERY NETWORKS INTL LLC | ONE DISCOVERY PLACE | SILVER SPRING | | | BALTIMORE | MD | 21211 | |
| DISH | 9601 SOUTH MERIDIAN BOULEVARD | | | | ENGLEWOOD | CO | 80112 | |
| DISH | ACCT 8255707089154186 | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISH NETWORK | 9601 South Meridian Boulevard | | | | Englewood | CO | 80112 | |
| DISNEY | 500 S. BUENA VISTA ST. | | | | BURBANK | CA | 91521-8132 | |
| DISNEY CRUISE LINES | ATTN: DCL CASH OPERATIONS | PO BOX 10155 | | | LAKE BUENA VISTA | FL | 32830 | |
| DISSOLVE LTD. | 425 7B AVE SW | | | | CALGARY | AB | 52V 5K5 | CANADA |
| DISTRIBUTION JUSTE POUR RIRE INC. | 2101 ST-LAURENT | | | | MONTREAL | QC | H2X 2T5 | CANADA |
| DISTRIBUTION WORKSHOP (HK) LIMITED | UNIT 215, 2/F, INNOCENTRE, 72 | TAT CHEE RD | | | KOWLOON TONG | | | HONG KONG |
| District Department of the Environment (DDOE) | 1200 First Street NE | | | | Washington | DC | 20002 | |
| DISTRICT OF SUMMERLAND | 13211 | | | | SUMMERLAND | | V2A 1V1 | CANADA |
| DITURBIDE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIVA, EARLL | ADDRESS ON FILE | | | | | | | |
| DIVERSIFIED MEDIA GROUP, LLC | 385 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| DIVINER HOLDINGS PTY LIMITED | 98 RILEY STREET | DARLINGHURST | | | SYDNEY | | NSW 2010 | AUSTRALIA |
| Division of Labor Standards Enforcement and the Office of the Labor Commissioner | Julie Su, State Labor Commissioner | 455 Golden Gate Avenue, 9th Fl | | | San Francisco | CA | 94102-7004 | |
| DIVO TV PRIVATE LIMITED | 16/19 SUBRAMANYA NAGAR FIRST STREET | KODAMBAKKAM | | | CHENNAI | | 600024 | INDIA |
| DIXIT, RACHNA | ADDRESS ON FILE | | | | | | | |
| DJAROUD, MAROUA | ADDRESS ON FILE | | | | | | | |
| DLA PIPER LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209-3600 | |
| DLA PIPER LLP | PLOT 5 BLOCK 14 | BASHORUN OKUSANYA AVENUE | | | LAGOS | | 101007 | NIGERIA |
| DLA PIPER LLP | PO BOX 64029 | | | | BALTIMORE | MD | 21264-4029 | |
| DLT SOLUTIONS LLC | DLT SOLUTIONS LLC | 2411 DULLES CORNER PARK, SUITE 800 | | | HERNDON | VA | 20171 | |
| DMM.COM CO., LTD | SUMITOMO FUDOSAN ROPPONGI GRAND TOWER 24F | 3-2-1,ROPPONGI MINATO-KU | | | TOKYO | | 106-6224 | JAPAN |
| DMV | P.O. BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| DMW RENEWAL | | | | | | | | |
| DNV GL BUSINESS ASSURANCE USA INC | P.O. BOX 934927 | | | | ATLANTA | GA | 31193-4927 | |
| DO, DENISE | ADDRESS ON FILE | | | | | | | |
| DO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| DOCRAT, FATIMA | ADDRESS ON FILE | | | | | | | |
| DOCUSIGN | 221 MAIN STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN | 221 MAIN ST | SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| DOERR, KREG | ADDRESS ON FILE | | | | | | | |
| DOLBY LABORATORIES INC | DOLBY LABORATORIES INC | 1275 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| DOLLENS, JASON | ADDRESS ON FILE | | | | | | | |
| DOLLENS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DOMETIC CORPORATION | DEPT CH 17587 | | | | PALATINE | IL | 60055-7587 | |
| DOMINGOS PEDRO ANTONIO INSTITUT ANGOLAIS DES COMMUNICATION | AVENIDA DR. ANTÓNIO AGOSTINHO NETO, NO 25 | ZONE C, PRAIA DO BISPO | POSTAL BOX 1459 | | LUANDA | | | ANGOLA |
| DOMINGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| DOMO, INC. | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003-9773 | |
| DONGMO, JEROME | ADDRESS ON FILE | | | | | | | |
| DONNELLEY FINANCIAL LLC | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| DONNELLY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DONTSOVA, ALONA | ADDRESS ON FILE | | | | | | | |
| DOOLITTLE JR., THOMAS | ADDRESS ON FILE | | | | | | | |
| DOORTEK SYSTEMS, INC. | 1550 S SINCLAIR STREET | | | | ANAHEIM | CA | 92806 | |
| DOREEN WESTERA | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORLING KINDERSLEY PUBLISHING PRIVATE LIMITED | 3RD FLOOR, MINDMILL CORPORATE TOWER, PLOT NO - 24A, SEC - 16A, FILM CITY | | | | NOIDA | | 201301 | INDIA |
| DORSCH, BROOK | ADDRESS ON FILE | | | | | | | |
| DOS SANTOS GILCELIA | 13135 BROADHURST LOOP #1 | | | | FORT MYERS | FL | 33919 | |
| DOSS FLAMINGOSS PTY LTD | FACTORY 2, 10-12 MORELAND ROAD | BRUNSWICK EAST | | | MELBOURNE | VA | 03057 | |
| DOTTI, DARIO BERNARDO | ADDRESS ON FILE | | | | | | | |
| DOUBLE DUTCH MEDIA | 38 WELLINGTON STREET, UNIT #5 | | | | AURORA | ON | L4G 1H5 | CANADA |
| DOUBLERADIUS,INC | 2022 VAN BUREN AVE | | | | INDIAN TRAIL | NC | 28079 | |
| DOUGLAS MURRI | 930 OAK STREET | | | | SUGAR GROVE | IL | 60554-9301 | |
| DOUGLAS, ANDRE | ADDRESS ON FILE | | | | | | | |
| DOVE NET TECHNOLOGIES | 9126 TRAVENER CIRCLE, #100 | | | | FREDERICK | MD | 21704 | |
| DOWNTOWN STORAGE, LLC | 1330 EASTAUGH WAY | SUITE 2 | | | JUNEAU | AK | 99801 | |
| DOYLE-WILDAY, EMILE | ADDRESS ON FILE | | | | | | | |
| DREAMSCAPE MEDIA, LLC | 1417 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| DROPBOX, INC. | 333 BRANNAN STREET | | | | SAN FRANCISCO | CA | 94107 | |
| DSOUZA, ANSON | ADDRESS ON FILE | | | | | | | |
| D'SOUZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| D'SOUZA, JUDE | ADDRESS ON FILE | | | | | | | |
| DSOUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| DTI SOFTWARE FZ - LLC | DMC BLDG. 9, | 3RD FLOOR, OFFICE 307-308 | | | DUBAI | | | UNITED ARAB EMIRATES |
| DU | PO BOX 122 | | | | DUBAI | | 1 | UNITED ARAB EMIRATES |
| DUANE N. BRAGG | ADDRESS ON FILE | | | | | | | |
| DUARTE GUILLEN, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| DUBAI AVIATION CORPORATION (FLYDUBAI) | PO BOX 353 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| DUBAI CREATIVE CLUSTERS AUTHORITY | | | | | | | | |
| DUBAI FEDERAL TAX AUTHORITY | PO BOX 2440 | CENTRAL PARK - DIFC BUSINESS TOWER | | | DUBAI | | | UNITED ARAB EMIRATES |
| DUBASH, KHUSHROW | ADDRESS ON FILE | | | | | | | |
| DUBE, JEREMY | ADDRESS ON FILE | | | | | | | |
| DUBOIS, JAMES | ADDRESS ON FILE | | | | | | | |
| DUBREZIL, SHARON | ADDRESS ON FILE | | | | | | | |
| DUDA PLUMBING SERVICES | 7662 11TH STREET | | | | BUENA PARK | CA | 90621 | |
| DUGGAN & ASSOCIATES, INC | 11030 JEFFERSON BLVD., | | | | CULVER CITY | CA | 90230 | |
| DUMENKO, DINA | ADDRESS ON FILE | | | | | | | |
| DUMFORD, DENNIS L | ADDRESS ON FILE | | | | | | | |
| DUMONT, ALEXANDRE DENIS | ADDRESS ON FILE | | | | | | | |
| DUN & BRADSTREET | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| DUPERVIL, ABRAAM CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DUPLAN, CHELNY | ADDRESS ON FILE | | | | | | | |
| DURGA CHAMBERS PREMISES CO-OP SOCIETY LTD | DURGA CHAMBERS PREMISES CO-OP SOCIETY LTD | SHOP NO 5 & 6, GR. FLOOR, BHARAT ARC | | | ANDHERI (WEST) | | 400053 | INDIA |
| DURHAM DISTRICT SCHOOL BOARD | 460 WILSON ROAD SOUTH | OSHAWA | | | OSHAWA | ON | L1H 6C9 | CANADA |
| DUTHIE ELECTRIC SERVICE CORP. | 2335 E. CHERRY INDUSTRIAL CIRCLE | | | | LONG BEACH | CA | 90805 | |
| DUTTA, OUDAYAN | ADDRESS ON FILE | | | | | | | |
| DVK INC. | 3845 NORTHBROOK DRIVE, UNIT F | | | | BOULDER | CO | 80304 | |
| DYMAXION RESEARCH LIMITED | SUITE 107, 145 HOBSONS LAKE DRIVE | | | | HALIFAX | NS | B3S 0H9 | CANADA |
| DYMAXION RESEARCH LIMITED | 5515 COGSWELL STREET | | | | HALIFAX | NS | B3J 1R2 | CANADA |
| DYNAMIC TELEVISION LLC | 145 S. FAIRFAX AVENUE SUITE 404 | | | | LOS ANGELES | CA | 90036 | |
| E*TRADE FINANCIAL CORPORATE SERVICES | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 3512 | | | ARLINGTON | VA | 22203 | |
| EA SWISS SARL | 1100 RUE NOTRE-DAME OUEST | | | | MONTREAL | QC | H3C 1K3 | CANADA |
| EAGLE COMTRONICS, INC | P.O. BOX 2457 | | | | SYRACUSE | NJ | 13220-2457 | |
| EAGLE FILMS | | | | | | | | |
| EAGLE FINANCIAL SERVICES LTD | 6 TARBERT RD | | | | TORONTO | ON | M2M 2Y2 | CANADA |
| EAGLE HOLDING INTERNATIONAL | EAGLE HOLDING INTERNATIONAL LTD | QUORUM MANAGEMENT | | | WELLINGTON | FL | 33414 | |
| EARTH TOUCH PTY LYD | 16 CRANBROOK CRESCENT, CRANBROOK PARK | LA LUCIA RIDGE | | | | | 4051 | SOUTH AFRICA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CONTINENTAL SUPPLIES | 7955 WEST 20TH AVENUE | | | | HIALEAH | FL | 33014 | |
| EASTERN CARIBBEAN TELECOMMUNICATIONS AUTHORITY | LEVEL 5, BAYWALK | P.O. BOX BW395 | | | RODNEY BAY | GROS ISLET | | SAINT LUCIA |
| E-CHANNEL | 8F, HEUNGKUK LIFE INSURANCE CO. BLDG. | 68, SAEMUNAN-RO, JONGNO-GU | | | SEOUL | | 03184 | KOREA, REPUBLIC OF |
| ECHO MEDIA | DOHA OATAR | PO BOX 24451 | | | | | | QATAR |
| ECLIPSE PICTURES INC | 400 SOUTH BEVERLY DRIVE | SUITE 210 | | | BEVERLY HILLS | CA | 90212 | |
| ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | | | | SEATTLE | WA | 98124-3524 | |
| ECOVIS ADVISORY PTE LTD | ECOVIS ADVISORY PTE LTD | 100 TRAS STREET 100AM, #14-01 | | | | | 079027 | SINGAPORE |
| ECOVIS ASSURANCE LLP | 100 TRAS STREET | 100AM #14-01 | | | | | 079027 | SINGAPORE |
| ECOVIS KDH PARTNERS TUNISIA | 109 RUE TOBER BEN BRAHIM MEZIH 9 | | | | | | 1013 | TUNISIA |
| ECOVIS KDH PARTNERS TUNISIA | 109 RUE TOBER BEN RAHIM MEZIH 9 | | | | | | 1013 | TUNISIA |
| EDKO FILMS LTD. | 1212 TOWER II, ADMIRALTY | CENTRE, 18 HARTCOURT ROAD | | | | | | HONG KONG |
| EDWARD SHAPIRO | ADDRESS ON FILE | | | | | | | |
| EDWARDS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| EDWARDS, MATT | ADDRESS ON FILE | | | | | | | |
| EFFICIENT IP, INC. | 1 SOUTH CHURCH STREET, SUITE 400 | | | | WEST CHESTER | PA | 19382 | |
| EGAN, DARYL | ADDRESS ON FILE | | | | | | | |
| EGEE, KEVIN | ADDRESS ON FILE | | | | | | | |
| EGUREN, MARIA NAZARETH | ADDRESS ON FILE | | | | | | | |
| EINBINDER, ANDREW | ADDRESS ON FILE | | | | | | | |
| EJAZ, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| EKTA PATEL | ADDRESS ON FILE | | | | | | | |
| EL HAJ, LARA | ADDRESS ON FILE | | | | | | | |
| ELCEYE ENTERPRISES, INC. D/B/A COLE MEDIA | 863 S GRETNA GREEN WAY | | | | LOS ANGELES | CA | 90049 | |
| ELCOME INTERNATIONAL LLC | DUBAI INVESTMENTS PARK 598-1121 | PO BOX 1788 | | | | | | UNITED ARAB EMIRATES |
| ELECTRIC DISTRIBUTION INC | 940 HIGHLAND AVENUE, SUITE A | | | | LOS ANGELES | CA | 90038 | |
| ELECTRO ENTERPRISES,INC. | P O BOX 26706 | SECTION 4112 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| ELECTRO RENT CORPORATION | PO BOX 101476 | | | | PASADENA | CA | 91189-1476 | |
| ELECTRONIC ARTS | 508 32E AVENUE | | | | MONTREAL | QC | H3B 2E3 | CANADA |
| ELECTRONIC COMMUNICATIONS OFFICE | EKSPORTA STREET 5 | | | | RIGA | | LV-1010 | LATVIA |
| Electronic Communications, Postal and Print media distribution Regulatory Authority, ARCEP | AUTORITÉ DE RÉGULATION DES COMMUNICATIONS ÉLECTRONIQUES, DES POSTES ET DE LA DISTRIBUTION DE LA PRESSE (ARCEP) | 14, RUE GERTY HARCHIMÈDE | | | PARIS | | 75012 | FRANCE |
| ELECTUS LLC | 8800 WEST SUNSET BOULEVARD | 7TH FLOOR | | | WEST HOLLYWOOD | CA | 90069 | |
| ELEGANCE LTD | SCOTIA CENTRE 4TH FLOOR | PO BOX 268 | | | GEORGETOWN | | | CAYMAN ISLANDS |
| ELEMENT MATERIALS TECHNOLOGY MELBOURNE | 7780 TECHNOLOGY DR | | | | MELBOURNE | FL | 32904 | |
| ELEVATION PICTURES CORP. | 166 PEARL STREET | SUITE 300 | | | TORONTO | ON | M5H 1L3 | CANADA |
| ELEVATION PICTURES CORP. | 317 ADELAIDE STREET WEST | SUITE 520 | | | TORONTO | ON | M5V 1P9 | CANADA |
| ELHASSASNA, FETHI | ADDRESS ON FILE | | | | | | | |
| ELISEO, ROCKY | ADDRESS ON FILE | | | | | | | |
| ELITE COMMERCIAL SOLUTIONS | PO BOX 4325 | | | | MIAMI LAKES | FL | 33014 | |
| ELITE COMMERICAL SOLUTIONS | PO BOX 4325 | | | | MIAMI LAKES | FL | 33014 | |
| ELITE COMMUNICATION SERVICES, INC. | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| ELITE ELECTRONIC ENGINEERING, INC. | 1516 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515-1082 | |
| EL-KACHE, LYNE | ADDRESS ON FILE | | | | | | | |
| ELLATION, INC. | 835 MARKET STREET, SUITE 700 | | | | SAN FRANCISCO | CA | 94103 | |
| ELO AUDIOVISUAL | AVENIDA BRIGADEIRO | | | | | | | BRAZIL |
| ELO COMPANY | RUA DONA ELISA DE MORES MENDES 802 | ALTO DE PINHEIROS | | | SP | | 05449.001 | BRAZIL |
| ELVES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| EMA DESIGN AUTOMATION, INC. | 225 TECH PARK DR | | | | ROCHESTER | NY | 14623 | |
| EMC ACQUISTION HOLDING LLC | 3044 NORTH COMMERCE PARKWAY | | | | HOLLYWOOD | FL | 33025 | |
| EMC AGGREGATOR LLC | 888 BOYLSTON STREET | 16TH FLOOR | | | BOSTON | MA | 02199 | |
| EMERALD THEATRE/HANNA DEVELOPMENT | 306 S. WASHINGTON AV.-SUITE 212 | | | | ROYAL OAK | MI | 48067 | |
| EMERY C. ARNOLD | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMI MUSIC PUBLISHING GROUP SINGAPORE PTE LTD | 63 ROBINSON ROAD | #02-14B | | | | | 068894 | SINGAPORE |
| EMLIE COUNCIL | 3577 HEROIC DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| EMPEROR ENTERTAINMENT (HK) LTD | 28/F EMPEROR GROUP CENTRE | 288 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| EMPEROR MOTION PICTURES | 28/F EMPEROR GROUP CTR, | 288 HENNESSY ROAD | | | | | | HONG KONG |
| EMPLOYEES STATE INSURANCE CORPORATION | Panchdeep Bhawan | Comrade Indrajeet Gupta (CIG) Marg, | | | New Delhi | | 110 002. | India |
| EMS DIVISION, LLC | 12650 WESTMINSTER AVENUE | | | | SANTA ANA | CA | 92706 | |
| ENBRIDGE GAS DISTRIBUTION | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENCORE INFLIGHT LIMITED | 16A, B2B CENTRE, | 36 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| ENCORE INFLIGHT LIMITED | 21/F, SHIU FUNG HONG BUILDING | 239-241 WING LOK STREET | | | | | | HONG KONG |
| ENCORE INFLIGHT LIMITED | UNIT 2302 23/F NEW WORLD TOWER 1 | 18 QUEEN'S ROAD | | | CENTRAL | | | HONG KONG |
| ENCORE INFLIGHT LTD | 21/F, SHIU FUNG HONG BUILDING | 239-241 WING LOK STREET | | | | | | HONG KONG |
| ENCORE TELEVISION - DISTRIBUTION INC | 6300 PARK AVENUE, SUITE 406 | | | | MONTREAL | QC | H2V 4H8 | CANADA |
| ENDLA, MADHAN KUMAR | ADDRESS ON FILE | | | | | | | |
| ENDURANCE MEDIA LTD | 4A GALATOS ST, NEWTON | PO BOX 68951 | | | AUCKLAND | | | NEW ZEALAND |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO. | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ENERGY AUSTRALIA | GPO BOX 4491 | | | | MELBOURNE | | 3001 | AUSTRALIA |
| ENHANCEHCM, LLC | ENHANCEHCM, LLC | 222 N. PACIFIC COAST HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| ENTE NACIONAL DE COMMUNICACIONES | AV. ROQUE SÁENZ PEÑA 511 - CABA | | | | | | C1035AAA | ARGENTINA |
| ENTER THE DRAGON LTD | ENTER THE DRAGON LTD. | 20 AMBERLEY AVE,TE ATATU SOUTH | | | AUCKLAND | | 0610 | NEW ZEALAND |
| ENTERTAINING POWER CO LTD | UNIT 01, 5/F, FULLERTON CENTRE, | 19 HUNG TO RD | | | KWUN TONG | | | HONG KONG |
| ENTERTAINMENT ID REGISTRY ASSOCIATION | 544 HILLSIDE ROAD | | | | REDWOOD | CA | 94062 | |
| ENTERTAINMENT IN MOTION. | 5455 CENTINELA AVENUE | | | | LOS ANGELES | CA | 90066 | |
| ENTERTAINMENT MANUFACTURING GROUP | 13351 SADDLE RD | | | | FORT MYERS | FL | 33913 | |
| ENTERTAINMENT ONE CANADA | 134 PETER STREET | SUITE 700 | | | TORONTO | ON | M5V 2H2 | CANADA |
| ENTERTAINMENT ONE CANADA | 70 DRIVER RD UNIT 1 | | | | BRAMPTON | ON | L6T 5V2 | CANADA |
| ENTERTAINMENT ONE FILMS AUSTRALIA PTY LTD | LEVEL 2, 28-30 QUEEN STREET | | | | CHIPPENDALE | | 2008 | AUSTRALIA |
| ENTERTAINMENT ONE FILMS AUSTRALIA PTY LTD | LEVEL 2, 28-30 QUEEN STREET | | | | CHIPPENDALE | | NSW 2008 | AUSTRALIA |
| ENTERTAINMENT ONE TELEVISION INTERNATIONAL LTD | 145 KING STREET EAST | 3RD FLOOR | | | ONTARIO | ON | M5C 2Y7 | CANADA |
| ENTERTAINMENT ONE, LLC | 175 BLOOR STREET EAST STE 1400 NORTH TOWER | | | | TORONTO | ON | M4W 3R8 | CANADA |
| ENTRACT FILMS | 85, RUE ST-PAUL OUEST | SUITE 290 | | | MONTREAL | QC | H2Y 3V4 | CANADA |
| Environmental Protection Agency | Region 10 (AK, ID, OR, WA) | 1200 Sixth Avenue, | Suite 900 | | Seattle | WA | 98101 | |
| Environmental Protection Agency | Region 1 (CT, MA, ME, NH, RI, VT) | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| Environmental Protection Agency | Region 2 (NJ, NY, PR, VI) | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | Region 3 (DC, DE, MD, PA, VA, WV) | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency | Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Atlanta Federal Center | 61 Forsyth Street | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | Region 5 (IL, IN, MI, MN, OH, WI) | 77 West Jackson Boulevard | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency | Region 6 (AR, LA, NM, OK, TX) | 1445 Ross Avenue | Suite 1200 | | Dallas | TX | 75202-2733 | |
| Environmental Protection Agency | Region 7 (IA, KS, MO, NE) | 11201 Renner Blvd. | | | Lenexa | KS | 66219 | |
| Environmental Protection Agency | Region 8 (CO, MT, ND, SD, UT, WY) | 1595 Wynkoop St. | | | Denver | CO | 80202-1129 | |
| Environmental Protection Agency | Region 9 (AZ, CA, HI, NV) | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| ENVIRONMENTS PLUS | 1700 1ST STREET | | | | SAN FERNANDO | CA | 91340 | |
| EONE FILMS | 134 PETER STREET, SUITE 700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| EONE FILMS CANADA | 134 PETER STREET, SUITE 700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| EONE FILMS CANADA INC | 134 PETER STREET, SUITE 700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| EONE FILMS INTERNATIONAL | 134 PETER STREET, SUITE 700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| EPHRAIM, GEORGE | ADDRESS ON FILE | | | | | | | |
| EPIC PICTURES GROUP, INC | 6725 SUNSET BLVD SUITE 330 | | | | LOS ANGELES | CA | 90028 | |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BOULEVARD | | | | NORTH HOLLYWOOD | CA | 91602 | |
| EPIC TELEVISION NETWORKS PVT LTD | UNIT NO.1 ENTERPRISE CENTRE | NEHRU ROAD | | | MUMBAI | | 400099 | INDIA |
| EPLUS TECHNOLOGY, INC | FILE 56861 | | | | LOS ANGELES | CA | 90074-6861 | |
| EPRENTISE LLC | 6052 TURKEY LAKE ROAD | STE 202 | | | ORLANDO | FL | 32819 | |
| EPSILON US | 4250 VETERANS MEMORIAL HIGHWAY | SUITE 3150 | | | HOLBROOK | NY | 11741 | |
| EQ (Equity Office) | Attn: Jennifer Aho | 6608 Center Dr. | 1st Floor | | Los Angeles | CA | 90045 | |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| EQUEST LLC | EQUEST LLC | 2010 CROW CANYON PLACE, SUITE 100-10016 | | | SAN RAMON | CA | 94583 | |
| EQUINIX | EQUINIX, INC | 4252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EQUINIX | One Lagoon Drive | | | | Redwood City | CA | 94065 | |
| EQUISOLVE, INC. | 2455 E. SUNRISE BOULEVARD, SUITE 1201 | | | | FORT LAUDERDALE | FL | 33304 | |
| ERAWAN GLOBAL MEDIA, INC C/O MICHAEL DRAGOTTO | 2349 MOBERLY COURT | | | | THOUSAND OAKS | CA | 91360 | |
| ERDELYI TAKACS, ILDIKO | ADDRESS ON FILE | | | | | | | |
| ERIC ANTONY KIMARI MUCHENE | ADDRESS ON FILE | | | | | | | |
| ERIC BENJAMIN JACOBS | 201 NOE STREET | | | | SAN FRANCISCO | CA | 94114-1522 | |
| ERIC MARCHI | ADDRESS ON FILE | | | | | | | |
| ERIK SEIDEL | 9733 QUEEN CHARLOTTE DRIVE | | | | LAS VEGAS | NV | 89145-8676 | |
| ERNST & YOUNG LLP | P.O. BOX 846793 | | | | LOS ANGELES | CA | 90084-6793 | |
| EROS INTERNATIONAL MEDIA LIMITED | 201 KAILASH PLAZA, PLOT NO. A12 | OPP LAXMI IND ESTATE, LINK ROAD, ANDHERI | | | MUMBAI | | 400053 | INDIA |
| EROS INTERNATIONAL MEDIA LIMITED | 9TH FL.,SUPREME CH.,OPP FIR.D. | VEERA DESAI RD, ANDHERI (WEST), MUMBAI, | | | INDIA | | 400053 | INDIA |
| EROS INTERNATIONAL MEDIA LTD | 201 KAILASH PLAZA | OPP. LAXMI INDUSTRIAL ESTATE | | | MUMBAI | | 400053 | INDIA |
| EROS INTERNATIONAL MEDIA LTD | 301 KAILASH PLAZA A-12 | OPP. LAXMI IND. EST. | | | MUMBAI | | 400 053 | INDIA |
| EROS INTERNATIONAL MEDIA LTD. | 201 KAILASH PLAZA OPP. LAXMI INDUSTRIAL ESTATE AND | ANDHERI (W) | | | MUMBAI | | 400053 | INDIA |
| EROS INTERNATIONAL MEDIA LTD. | 201, KAILSH PLAZA | ANDHERI LINK ROAD, ANDHERI (W.) | | | MUMBAI | | 400 053 | INDIA |
| ESCAPADE MEDIA PTY LTD | LEVEL 2, BUILDING 61 | FOX STUDIOS AUSTRALIA | | | MOORE PARK | | NSW 2021 | AUSTRALIA |
| ESCOBAR, FIORELLA CARLA | ADDRESS ON FILE | | | | | | | |
| ESCOBEDO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESGRO, DAVID | ADDRESS ON FILE | | | | | | | |
| ESOTERIC SOFTWARE LLC | 4303 S 220TH PL | | | | KENT | WA | 98032 | |
| ESPADA, MARIA LUCIA | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, JULIET | ADDRESS ON FILE | | | | | | | |
| ESQUIROL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESSARY, SHANE | ADDRESS ON FILE | | | | | | | |
| ESSEL VISION PRODUCTIONS LTD | ESSEL VISION PRODUCTIONS LTD | FUN REPUBLIC, LEVEL 5, OPP. | LAXMI INDUSTRIAL ESTATE | | MUMBAI | | 400053 | INDIA |
| ESSEX HOUSE CONDOMINIUM CORPORATION | KAUAI MARRIOTT RESORT & BEACH CLUB | 3610 RICE STREET | | | LIHUE | HI | 96766 | |
| ESTONIAN TECHNICAL SURVEILLANCE AUTHORITY | TARBIJAKAITSE JA TEHNILISE JÄRELEVALVE AMET | ENDLA 10A | | | TALLINN | | 10142 | ESTONIA |
| ESTRUBIA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| ESTUDIO ARANGUREN | ESMERALDA 1320, 7 "A" | | | | CABA | | 1007ABT | ARGENTINA |
| ETCHEPARE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ETHIHOLDINGS, LLC | 6991 E CAMELBACK RD. | SUITE B-210 | | | SCOTTSDALE | AR | 85251 | |
| ETHIOPIAN COMMUNICATIONS AUTHORITY | DEBREZEIT ROAD | TEGENE BUILDING | P.O.BOX 9991 | | ADDIS ABABA | | | ETHIOPIA |
| ETHRIDGE, MARK | ADDRESS ON FILE | | | | | | | |
| ETIHAD | PO BOX 35566 | KHALIFA CITY | | | ABU DHABI | | 1 | UNITED ARAB EMIRATES |
| ETL SYSTEMS LTD | 560 HERNDON PKWY, SUITE 110 | | | | HERNDON | VA | 20170 | |
| ETONEN | 222 NORTH SEPULVEDA BLVD. | | | | EL SEGUNDO | CA | 90245 | |
| ETV (PTY) LTD | 5 SUMMIT ROAD | | | | JOHANNESBURG | | | SOUTH AFRICA |
| EUREKA FORBES LTD | Corporate Office B1/B2, 701, 7th Floor, Marathon | Innova Marathon NextGen, Off Ganpatrao Kadam | Marg Lower Parel | | Mumbai | | 400 013 | India |
| EURO COFFEE LLC | SHOWROOM 8, ALROSTAMANI BUSINESS CENTRE | SHEIKH ZAYED ROAD | | | DUBAI | | 71535 | UNITED ARAB EMIRATES |
| EUROPEAN CONFERENCE OF POSTAL AND TELECOMMUNICATIONS' ECC | NYROPSGADE 37, 4TH FLOOR | | | | COPENHAGEN | | 1602 | EUROPEAN UNION |
| EUTELSAT ASIA | #15-02 SUNTEC TOWER 3 | | | | | | 038988 | SINGAPORE |
| EUTELSAT ASIA | 8 MARINA BOULEVARD | #05-02 MARINA BAY FINANCIAL CENTER | | | | | 018981 | SINGAPORE |
| EVAN REYNOLDS | ADDRESS ON FILE | | | | | | | |
| EVCL STUDIOS | 2 CHARI CLOSE | MAITARNA | | | | | | NIGERIA |
| EVERBANK COMMERCIAL FINANCE, INC | P O BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| EVEREST ENTERTAINMENT LLP | 7 RATNADEEP 29 JUHU TARA ROAD | SANTACRUZ WEST | | | MUMBAI | | 400049 | INDIA |
| EVERETT, ROBERT | ADDRESS ON FILE | | | | | | | |
| EVERGREEN MEMORIAL HIST CEMETERY | PO BOX 20544 | | | | RIVERSIDE | CA | 92516-6462 | |
| EWERS, BARRY | ADDRESS ON FILE | | | | | | | |
| EXCEL PARTNERSHIP INC. | SUMMIT PARK DRIVE, SUITE 425 | | | | INDEPENDENCE | OH | 44131 | |
| EXCEL4APPS INC | 2581 WASHINGTON ROAD | SUITE 232 | | | PITTSBURGH | PA | 15241 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXCEL4APPS INC | EXCEL4APPS INC., AN INSIGHTSOFTWARE COMPANY | ATTN: ACCOUNTS RECEIVABLE | | | RALEIGH | NC | 27609 | |
| EXCELLENT APOSTILLE SERVICES | 601, 6TH FLOOR, BUSINESS SQUARE, | OPP. ANDHERI RAILWAY STATION | NEAR BATA SHOWROOM, ANDHERI (W) | | MUMBAI | | 400058 | INDIA |
| EXHIBITOR RELATIONS CO., INC. | 137 N. LARCHMONT BL. #496 | | | | LOS ANGELES | CA | 90004 | |
| EXIDE LIFE INSURANCE COMPANY LIMITED | 3RD FLOOR, JP TECHNO PARK, | NO. 3/1, MILLERS ROAD, | | | BENGALURU | | 560001 | INDIA |
| EXOTIC MUSIC PTE LIMITED | SHOP 14-15 TEBARA PLAZA | NAKASI | | | SUVA | | | FIJI |
| EXOTIC MUSIC PTE LIMITED | SHOP 14-15 TEBARA PLAZA | NAKASI | | | SUVA | | SUVA | FIJI |
| EXPERLOGIX INC | 27 W ANAPAMU STREET | SUITE 310 | | | SANTA BARBARA | CA | 93101 | |
| EXTANT AEROSPACE | 1615 W. NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| EXTRA ENERGY | One Victoria Square | | | | Birmingham | | B1 1BD | United Kingdom |
| EXTRA SPACE STORAGE | IRVINE - WARNER AVE | 3125 WARNER AVENUE | | | IRVINE | CA | 92606 | |
| Exttra Space Storage | 3125 Warner Ave | Irvine, CA 92606 | | | | | | |
| EZAKI, PAUL | ADDRESS ON FILE | | | | | | | |
| FABBRO, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| FABER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FABRE, GISELA LUCIA | ADDRESS ON FILE | | | | | | | |
| FABRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FACEBOOK, INC | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| FACILITE INFORMATIQUE CANADA INC. | 5 PLACE VILLE-MARIE BUREAU 1045 | | | | MONTREAL | QC | H3B 2G2 | CANADA |
| FACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| FACTIVA INC | FACTIVA INC | PO BOX 300 | | | PRINCETON | NJ | 08543 | |
| FADLI, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| FAF FLYING TRANSPORTATION (S) PTE LTD | BOX 898 CHANGI AIRFREIGHT CENTRE | | | | | | 918114 | SINGAPORE |
| FAFARD, ANGELA | ADDRESS ON FILE | | | | | | | |
| FAIRDEAL - LAB COSTS | FAIRDEAL STUDIOS PVT. LTD | 506-508 DURGA CHAMBERS | | | MUMBAI | | 400 053 | INDIA |
| FAIRDEAL MULTIMEDIA | 10 KASHI KUNJ, WATERFIELD ROAD | BANDRA (W) | | | MUMBAI | | 400 050 | INDIA |
| FAIRDEAL MULTIMEDIA PVT | 506-508 DURGA CHAMBERS,VEERA | DESAI EXTENSION R.,ANDHERI-W., MUMBAI, | | | INDIA | | | INDIA |
| FAIRDEAL MULTIMEDIA PVT LTD | 10 KASHI KUNJ | WATERFIELD ROAD, BANDRA (W) | | | MUMBAI | | 400 050 | INDIA |
| FAIRDEAL MULTIMEDIA PVT LTD | 506-508, DURGA CHAMBERS | VEERA DESAI EXTENSION ROAD | | | MUMBAI | | 400 053 | INDIA |
| FAIRDEAL MULTIMEDIA PVT. LTD. | 506-508 DURGA CHAMBERS VEERA DESAI EXTENSION ROAD | ANDHERI - WEST | | | MUMBAI | | 400053 | INDIA |
| FAIRDEAL STUDIOS | 508 DURGA CHAMBERS | VEERA DESAI EXTENSION ROAD | | | MUMBAI | | 400 053 | INDIA |
| FAIRDEAL STUDIOS PVT LTD. | 508 DURGA CHAMBERS | VEERA DESAI EXTENSION ROAD | | | ANDHERI (WEST) MUMBAI | | 400053 | NEW ZEALAND |
| FAIRDEAL STUDIOS PVT. LTD. | 506-508 DURGA CHAMBERS | VEERA DESAI EXTENSION ROAD ANDHERI WEST | | | MUMBAI | | 400053 | INDIA |
| FAIRDEAL STUDIOS PVT. LTD. | 506, CTS NO. 699, ETC PLOT NO. A-8 | VEERA DESAI ROAD, ANDHERI (WEST) | OFF VEERA DESAI ROAD | | MUMBAI | Maharashtra | 400050 | |
| FAIRVIEW MICROWAVE | PO BOX 205405 | | | | DALLAS | TX | 75320-5404 | |
| FAISAL HASHMI | ADDRESS ON FILE | | | | | | | |
| FALKNER INSTRUMENTS | 1091 KNOLLWOOD DRIVE | | | | NEWBURY PARK | CA | 91320-5515 | |
| FANTASY THEATRE FACTORY | 6103 NW 7TH AVE | | | | MIAMI | FL | 33127 | |
| FANTAWILD ANIMATION INC | 15F HUAQIANG BLDG, 16 KEYAN ROAD, NANSHAN | | | | SHENZHEN | | 518057 | CHINA |
| FANTAWILD INTERNATIONAL LTD | SUITE 1801A, 18/F | TOWER 1 CHINA HONG KONG CITY, 33 CANTON ROAD | | | | | | HONG KONG |
| FARRELL, DONNA | ADDRESS ON FILE | | | | | | | |
| FARRELLY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| FASANO, DRU | ADDRESS ON FILE | | | | | | | |
| FASB | P.O. BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| FASTENAL COMPANY | 11820 MIRAMAR PARKWAY, BLDG 6, BAY4 | | | | MIRAMAR | FL | 33025 | |
| FASTENER SUPERSTORE, INC. | 2715 CURTISS STREET | PO BOX 854 | | | DOWNERS GROVE | IL | 60515 | |
| FAULKNER, JON | ADDRESS ON FILE | | | | | | | |
| FAWZI, FEDERICO PEDRO | ADDRESS ON FILE | | | | | | | |
| FD ASSOCIATES INC | 7918 JONES BRANCH DRIVE SUITE 540 | | | | MCLEAN | VA | 22102 | |
| FEBRINA EVANANDA | ADDRESS ON FILE | | | | | | | |
| Federal Communications Commission | 445 12th St., SW | | | | Washington | DC | 20556 | |
| FEDERAL EXPRESS (HK) LTD | P.O. BOX 669 | GENERAL POST OFFICE | | | | | | HONG KONG |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS (S) PTE LTD | 31 KAKI BUKIT ROAD 3 | #04-18/19 TECHLINK | | | | | 417818 | SINGAPORE |
| FEDERAL EXPRESS CA LTD. | PO BOX 4626 TORONTO STN A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CANADA LTD. | 5985 EXPLORER DRIVE | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDERAL EXPRESS INTERNATIONAL INC | PO BOX 9239 | | | | DUBAI | | 9239 | UNITED ARAB EMIRATES |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW RD | | | | WARREN | NJ | 07061-1615 | |
| FEDERATION OF HONG KONG FILMMAKERS LIMITED | 1015B, KWONG SANG HONG CENTRE, 151-153 HOI BUN ROAD | | | | | | | HONG KONG |
| FEDEX | 1938 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| FEDEX | ACCT# 1479-2607-3 | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | ACCT# 3020-1024-2 | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | ACCT# 3437-9056-2 | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | ACCT# 4308-5382-1 | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX | PO BOX 223125 | | | | PITTSBURGH | PA | 15251 | |
| FEDEX | P.O. BOX 645123 | | | | PITTSBURGH | PA | 15264-5123 | |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX EXPRESS TSCS (I) PVT LTD. | UNIT NO. 801 WING A AND B | 8TH FLOOR | | | MUMBAI | | 400072 | INDIA |
| FEDEX FREIGHT | DEPT LA, PO BOX 21415 | | | | PASADENA | CA | 91185 | |
| FELLMANN, DENIS | ADDRESS ON FILE | | | | | | | |
| FENCHURCH FARIS LTD DUBAI | AL ASAYEL STREET,BUSINESS BAY , BAY SQARE | | | | DUBAI | | 393166 | UNITED ARAB EMIRATES |
| FENELON, ROBERT | ADDRESS ON FILE | | | | | | | |
| FERDOUSI, NADINE | ADDRESS ON FILE | | | | | | | |
| FERGUSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| FERNANDES, ANGELA | ADDRESS ON FILE | | | | | | | |
| FERNANDES, DAISY | ADDRESS ON FILE | | | | | | | |
| FERNANDES, DWAYNE | ADDRESS ON FILE | | | | | | | |
| FERNANDES, VIVYANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| FERREIRA BENAVIDES, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERREIRA CRUZ, ANTONIO ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| FERREIRA DE MORAIS, VINICIUS | ADDRESS ON FILE | | | | | | | |
| FERREIRA MINA, VITOR | ADDRESS ON FILE | | | | | | | |
| FERREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERREIRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIBRE NOIRE | 550 AVE BEAUMONT, | SUITE 320 | | | MONTRÉAL | QC | H3N 1V1 | CANADA |
| FIC US | 1440 S SEPULVEDA BLVD | 2ND FLOOR | | | LOS ANGELES | CA | 90025 | |
| FIDUCIE FONCIERE DU MONT PINACLE | 53 RUE PRINCIPALE | | | | FRELIGHSBURG | QC | J0J 1C0 | CANADA |
| FIELD CATERING & SUPPLIES PTE LTD | 28 SENOKO SOUTH ROAD | | | | | | 758090 | SINGAPORE |
| FIGA FILMS | 125 FLORIDA AVENUE | | | | CORAL GABLES | FL | 33133 | |
| FIGA FILMS | 3923 CAZADOR STREET | | | | LOS ANGELES | CA | 90001 | |
| FIGUERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUERAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| FILM BRIDGE INTERNATIONAL | 1316 3RD STREET PROMENADE, #105 | | | | SANTA MONICA | CA | 90401 | |
| FILM CLINIC INDIE DISTRIBUTION FZ LLC | TWOFOUR 54 COMPLEX, AL SALAM STREET, KHALIFA PARK AREA | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| FILM COMPANION LLP | RH 2 BHAGTANI KRISHANG | 16 C DATTATREY ROAD | | | MUMBAI | | 400058 | INDIA |
| FILM MOVEMENT LLC | 237 WEST 35TH STREET, SUITE 604 | | | | NEW YORK | NY | 10001 | |
| FILM RATIO PRODUCTIONS | AL SHATHA TOWER, OFFICE 2801 | DUBAI MEDIA CITY | | | DUBAI | | | UNITED ARAB EMIRATES |
| FILMFINITY (PTY) LTD | STER KINEKOR OFFICE PARK | 18S KATHERINE STREET | | | JOHANNESBERG | | 2196 | SOUTH AFRICA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FILMINK PRESENTS PTY LTD | 71 STYLES STREET | | | | LEICHHARDT | | 2040 | AUSTRALIA |
| FILMKO FILMS DISTRIBUTION LTD | UNIT 1357, HITEC, 1 TRADEMART | DRIVE, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| FILMNATION ENTERTAINMENT | 150 WEST 22ND STREET, 9TH FLOOR | | | | NEW YORK | NY | 10011 | |
| FILMS MEDIA GROUP | 132 WEST 31ST STREET, 17TH FLOOR | | | | NEW YORK | NY | 10001 | |
| FILMTOOLS | FILMTOOLS | 1015 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| FILMWORKS LTD | P.O. BOX 61281 | | | | HONOLULU | HI | 96839-1281 | |
| FINDUSTRIAL SPA | | | | | | | | |
| FINECUT | 4F INCLINE BUILDING | 891-37 | | | | | | REPUBLIC OF KOREA |
| FINECUT CO., LTD. | 4F INCLINE BLDG., 891-37 | DAECHI-DONG, KANGNAM-KU | | | SEOUL | | | REPUBLIC OF KOREA |
| Finnish Communications Regulatory Authority (FICORA) | FINNISH TRANSPORT AND COMMUNICATIONS AGENCY TRAFICOM | KUMPULANTIE 9 | | | HELSINKI | | 00520 | FINLAND |
| FINSEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FINYAL MEDIA LLC | OFFICE 2 108D | AL KUNOOZ BUSINESS CENTER, | | | DUBAI | | 30475 | UNITED ARAB EMIRATES |
| FIRE SAFETY FIRST | 1170 E. FRUIT STREET | | | | SANTA ANA | CA | 92701 | |
| FIREEYE | 1440 MCMARTHY BLVD. | | | | MILPITAS | CA | 95035 | |
| FIRELIGHT TECHNOLOGIES | Level 12, 2-26 Elizabeth St | | | | Melbourne | | 3000 | Australia |
| FIREMANS FUND INSURANCE CO | 777 SAN MARIN DRIVE, SUITE 2160 | | | | NOVATO | CA | 94945 | |
| FIRETECH SERVICES PTE LTD | 50 BUKIT BATOK STREET 23 | #06-26 MIDVIEW BUILDING | | | | | 659578 | SINGAPORE |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET NE | SUITE 3500 | | | ATLANTA | GA | 30309 | |
| FISHER, DAVID | ADDRESS ON FILE | | | | | | | |
| FISHER, LAUREN | ADDRESS ON FILE | | | | | | | |
| FISHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FISHLIPS WATERFRONT BAR & GRILL | 610 GLEN CHEEK DRIVE | | | | PORT CANAVERAL | FL | 32920 | |
| FIVE RIVERS SERVICES LIMITED | REGENT HOUSE, 52, FIFTH FLOOR,BISAZZA ST | VAT: MT23318132 | | | SILEMA | | 1640 | MALTA |
| FIVE SPROCKET PRODUCTIONS, LLC | THE LOT, 1041 N. FORMOSA AVENUE, WRITERS BLDG 9 | | | | LOS ANGELES | CA | 90046 | |
| FLAME DISTRIBUTION | 18 BROADWAY | | | | AUCKLAND | | 1023 | NEW ZEALAND |
| FLAT3 PRODUCTIONS LTD | 37 WALLACE STREET | HERNE BAY | | | AUCKLAND | | 1011 | NEW ZEALAND |
| FLIGHT TEST SOLUTIONS LLC | 20955 TAIL FEATHERS DRIVE | | | | MOKENA | IL | 60448-2442 | |
| FLIGHTAWARE | EIGHT GREENWAY PLAZA | SUITE 1300 | | | HOUSTON | TX | 77046 | |
| FLIGHTFIT CLUB LLC | 3325 PIEDMONT RD NE | UNIT 2010 | | | ATANTA | GA | 30305 | |
| FLORES, FAITH-ANN | ADDRESS ON FILE | | | | | | | |
| FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY SECTION | PO BOX 8045 | | | TALLAHASSEE | FL | 32314-8045 | |
| FLORIDA DEPARTMENT OF REVENUE | TAXES AND FEES | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | TAXPAYER SERVICES | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| Florida Division of Workforce Services | Tom Clendenning, Director | 107 East Madison Street | | | Tallahassee | FL | 32399 | |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLOWERS, CALVIN | ADDRESS ON FILE | | | | | | | |
| FLUX MEDIA | 5 WAIMA STREET | GREY LYNN | | | AUCKLAND | | 1021 | NEW ZEALAND |
| FNG NON-THEATRICAL LICENSING, LLC (FOX) | C/O SCOTIA BANK | LOCKBOX DEPT | | | MISSISSAUGA | ON | L4W 0B4 | CANADA |
| FNG NON-THEATRICAL LICENSING, LLC (FOX) | PO BOX 900 | ATTN: TAX DEPARTMENT | | | BEVERLY HILLS | CA | 90213 | |
| FOLEY & LARDNER LLP | 111 HUNTINGTON AVENUE | | | | BOSTON | MA | 02199 | |
| FOLEY POWER SYSTEMS | P. O. BOX 787132 | | | | PHILADELPHIA | PA | 19178-7132 | |
| FOLEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| FONSEKA, SANTA | ADDRESS ON FILE | | | | | | | |
| FORD,KWAN & COMPANY SOLICITORS & NOTARIES | 3304 NINA TOWER, 8 YEUNG UK ROAD | TSUEN WAN, N.T. | | | | | | HONG KONG |
| FORDHAM, DEREK | ADDRESS ON FILE | | | | | | | |
| FORESIGHT UNLIMITED LLC | 9903 SANTA MONICA BLVD | SUITE 3000 | | | BEVERLY HILLS | CA | 90212 | |
| FORMAX | A DIVISION OF BESCORP INC | 1 EDUCATION WAY | | | DOVER | NH | 03820 | |
| FORT STREET INVESTMENT CORPORATION (JAMES CAMPBELL COMPANY LLC) | 1001 KAMOKILA BOULEVARD, #200 | | | | KAPOLEI | HI | 96707 | |
| FORTUNE STAR MEDIA LTD. | 9A MG TOWER, | 133 HOI BUN ROAD | | | KWUN TONG | | | HONG KONG |
| FORTUNE VIEW (HONG KONG) LTD | UNIT 6, 15/F, TECHNOLOGY PARK, | 18 ON LAI STREET, SHATIN, NT | | | | | | HONG KONG |
| FOTOKEM | 2801 | W.ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| FOTOKEM FILM AND VIDEO | P.O. BOX7755 | | | | BURBANK | CA | 91510-7750 | |
| FOTO-KEM INDUSTRIES INC | PO BOX 7755 | | | | BURBANK | CA | 91510-7755 | |
| FOTO-KEM INDUSTRIES, INC. | PO BOX 7755 | | | | BURBANK | CA | 91510 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FOURNITURES DE BUREAU DENIS | 2990, BOUL. LA CORBUSIER | | | | LAVAL | QC | H7L 3M2 | CANADA |
| FOX INTERNATIONAL CHANNELS (US) INC | 1440 SEPULVEDA BOULEVARD | 3RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| FOX INTERNATIONAL CHANNELS (US) INC | RUPERT MURDOCH, CHAIRMAN | 10201 W. PICO BLVD | | | LOS ANGELES | CA | 90064-2606 | |
| FOX NETWORKS GROUP ASIA PACIFIC LTD | 13/F, ONE HARBOURFRONT | 18 TAK FUNG STREET | | | | | | HONG KONG |
| FOX PERFORMING ARTS CENTER. | FOX PERFORMING ARTS CENTER | 3801 MISSION INN AVE | | | RIVERSIDE | CA | 92501 | |
| FOX STAR STUDIOS INDIA PVT.LTD. | AR HOUSE OFF DR. E.MOSES ROAD | MAHALAXMI MUMBAI | | | MUMBAI | | 400011 | INDIA |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| FOX, BRIAN | ADDRESS ON FILE | | | | | | | |
| FOXCONN INTERCONNECT TECHNOLOGY | 66-1, ZHONG SHAN RD., TU CHENG DIST. | | | | NEW TAIPEI | | 23680 | TAIWAN |
| FRAIS CAFE NPH INC | 1085 COTE DU BEAVERHALL | | | | MONTREAL | QC | H2Z 1S5 | CANADA |
| FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCISCO A MOLINA | 12425 VILLA CAMPESINA AVENUE | | | | MOORPARK | CA | 93021 | |
| FRANCO FINN FILMS INC. | 25 HIGH STREET NORTH | | | | THUNDER BAY | ON | P7A 5R1 | CANADA |
| FRANCOIS, EVNER | ADDRESS ON FILE | | | | | | | |
| FRANK RECRUITMENT GROUP | 110 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| FRANK, ADAM | ADDRESS ON FILE | | | | | | | |
| FRED MEDIA PTY LTD | 108 MILLER ST PYRMONT | | | | SYDNEY | | 2009 | AUSTRALIA |
| FRED MEDIA PTY LTD | 210 RIVERSDALE ROAD | | | | HAWTHORN | | VIC 3122 | AUSTRALIA |
| FREDERIC W. COOK & CO., INC. | 685 THIRD AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10017 | |
| FREE STONE PRODUCTIONS CO LTD | 217 JINGUMAE SHIBUYA-KU, | | | | TOKYO | | | JAPAN |
| FREEHELD MOVIE LLC | 100 CONGRESS AVE | SUITE 210 | | | AUSTIN | TX | 78701 | |
| FREEMAN | 1600 VICEROY, SUITE 100 | | | | DALLAS | TX | 75235 | |
| FREEMAN | 901 E. SOUTH STR | | | | ANAHEIM | CA | 92805 | |
| FREMANTLE CORP | 46 CAMBERWELL ROAD | | | | TORONTO | ON | M6C 3E8 | CANADA |
| FREQUENCY PLANNING AND STRATEGY DEPT. TRA | AIRPORT HEIGHTS,SEEB | | | | MUSCAT | | | OMAN |
| FRESH AIR FILMS | 46 KING STREET NORTH | | | | WATERLOO | ON | N2J 2W8 | CANADA |
| FRESHENING INDUSTRIES PTE LTD | 4 LOYANG LINK | | | | | | 508895 | SINGAPORE |
| FRIDGEJAM PRODUCTIONS | 4 DAVIES STREET | | | | LEICHHARDT | | 2040 | AUSTRALIA |
| FRISCO RANCH HOA | 14821 RIVERSIDE DR | | | | LITTLE ELM | TX | 75068 | |
| FRIXA S.A. | ROSARIO SUR | N 91 OF. 101 | | | SANTIAGO | | | CHILE |
| FROGGATT, RICHARD | ADDRESS ON FILE | | | | | | | |
| FRONT ROW FILMED ENTERTAINMENT LLC | FRONT ROW FILMED ENTERTAINMENT LLC | 301 AL GARHOUD BUILDING | | | AL GARHOUD | | DUBAI | UNITED ARAB EMIRATES |
| FRONTEROTTA, VINCENT | ADDRESS ON FILE | | | | | | | |
| FRONTIER COMPUTER CORP | 1275 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| FRONTLINE TELEVISION PRODUCTION PTY LTD | PO BOX 488, | | | | SOUTH YARA | | 3141 | AUSTRALIA |
| FRY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| FUENTES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FUJI CREATIVE CORPORATION | DIVER CITY TOKYO OFFICE TOWER 18F | 1-1-20 AOMI | | | TOKYO | | 135-0064 | JAPAN |
| FUJI XEROX | 11/F, 12 Taikoo Wan Road | | | | Taikoo Shing | | | Hong Kong |
| FUJI XEROX AUSTRALIA PTY LIMITED | FUJI XEROX AUSTRALIA PTY LIMITED | 8 KHARTOUM ROAD | | | MACQUARIE PARK | | 2113 | AUSTRALIA |
| FUJI XEROX SINGAPORE PTE LTD | 80 ANSON ROAD | #01-01 FUJI XEROX TOWERS | | | | | 079907 | SINGAPORE |
| FUJIE, MIKE | ADDRESS ON FILE | | | | | | | |
| FUKUOKA BROADCASTING SYSTEM CORP. | 2-22-8 KIYOKAWA, CHUO-KU | | | | FUKUOKA | | | JAPAN |
| FULLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| FULMER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FULTZ, MARK | ADDRESS ON FILE | | | | | | | |
| FULWANI, AKSHITA | ADDRESS ON FILE | | | | | | | |
| FUNDACION IMAGEN LATINA | CALLE 13A #64-39 UNIDAD CATALPAS | CASA 1, BARRIO BOSQUES DEL LIMONAR | | | SANTIAGO DE CALI | | 760043 | COLOMBIA |
| FUNFILM DISTRIBUTION | 1055 BOULEVARD RENÉ-LÉVESQUE EST #900 | | | | MONTRÉAL | QC | H2L 4S5 | CANADA |
| FUNG, HO FAI | ADDRESS ON FILE | | | | | | | |
| FUSION3 DESIGN LLC | 4321 SOUTH ELM-EUGENE STREET | | | | GREENSBORO | NC | 27406 | |
| FUTURE GENERALI INDIA INSURANCE CO LTD | 3RD FLR, FORBES BLDG | CHARANJIT RAI MARG | | | MUMBAI | | 400001 | INDIA |
| GABRIAL, NOHRA | ADDRESS ON FILE | | | | | | | |
| GAETAN TROUTET | ADDRESS ON FILE | | | | | | | |
| GAGA COMMUNICATIONS, INC | AKASAKA, MINATO-KU | | | | TOKYO | | | JAPAN |
| GAGA CORPORATION | TY BLDG., 2-22-18 MINAMI AOYAMA | MINATO-KU | | | TOKYO | | 107-062 | JAPAN |
| GAGNE, HUBERT | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAIKWAD, AKSHAY | ADDRESS ON FILE | | | | | | | |
| GAIKWAD, MAHESH | ADDRESS ON FILE | | | | | | | |
| GAIKWAD, MANALI | ADDRESS ON FILE | | | | | | | |
| GAIKWAD, PRATHAMESH | ADDRESS ON FILE | | | | | | | |
| GAIL, JAVIER OMAR | ADDRESS ON FILE | | | | | | | |
| GAJBHIYE, MRUNALINI | ADDRESS ON FILE | | | | | | | |
| GALA FILM DISTRIBUTION LTD | 16/F THE PENINSULA OFFICE | TOWER, 18 MIDDLE R., TSIMSH.KL | | | | | | HONG KONG |
| GALA TELEVISION CORPORATION | 8F NO. 455 RUIGUANG ROAD, | NEIHU DISTRICT, | | | TEIPEI CITY | | 114 | TAIWAN |
| GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR. #454 | | | | FORT LAUDERDALE | FL | 33328 | |
| GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR. #454 | | | | FORT LAUREDALE | FL | 33328 | |
| GALIN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| GALLAGHER BENEFIT SERVICES, INC | 2850 WEST GOLF ROAD | 5TH FLOOR, ROLLING MEADOWS | | | ITASCA | IL | 60008 | |
| GALLAGHER BENEFIT SERVICES, INC | TWO PIERCE PLACE, 14TH FLOOR | | | | ITASCA | IL | 60143 | |
| GALLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| GALLUP AUERBACH | ADDRESS ON FILE | | | | | | | |
| GALVEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| GAMACHE, ALLISON | ADDRESS ON FILE | | | | | | | |
| GAMBOA, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| GAMEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GAN YOEK THIAM | ADDRESS ON FILE | | | | | | | |
| GANDHI, HARSHIT | ADDRESS ON FILE | | | | | | | |
| GANGRADE, MOHIT | ADDRESS ON FILE | | | | | | | |
| GAO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| GAONKAR, SHAILESH | ADDRESS ON FILE | | | | | | | |
| GARCES, JIMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA , RENE M | ADDRESS ON FILE | | | | | | | |
| GARCIA LUNA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| GARCIA TUNON, MARCELO | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GARCIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA, MICHELE | ADDRESS ON FILE | | | | | | | |
| GARCIA, SABRINA | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| GARNER, IAN | ADDRESS ON FILE | | | | | | | |
| GARNHAM, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARUDA INDONESIA | 2ND FLOOR MANAGEMENT BUILDING | GARUDA CITY CENTRE | | | JAKARTA | | 19120 | INDONESIA |
| GASAVE, NAHUEL MATIAS | ADDRESS ON FILE | | | | | | | |
| GASKILL, DAVID | ADDRESS ON FILE | | | | | | | |
| GASTIAZORO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| GASTROPOD | 16 LINDEN AVE #4 | | | | SOMERVILLE | MA | 02143 | |
| GATE23 ENTERTAINMENT LTD | 19467 EAGLE RIDGE LANE | | | | PORTER RANCH | CA | 91326 | |
| GATE23 ENTERTAINMENT LTD | 3101 PENINSULA ROAD, SUITE 120 | | | | OXNARD | CA | 93035 | |
| GATIMU, PAUL CHARLES KAHITU | ADDRESS ON FILE | | | | | | | |
| GAULIN, ANTOINE | ADDRESS ON FILE | | | | | | | |
| GAVIN, SEAN | ADDRESS ON FILE | | | | | | | |
| GAWADE, KUNAL | ADDRESS ON FILE | | | | | | | |
| GBG HOLDINGS, INC. | 27422 PORTOLA PARKWAY | SUITE 110 | | | FOOTHILL RANCH | CA | 92610 | |
| GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| GCX, LLC | 221 S. FIGUEROA STREET SUITE 240 | | | | LOS ANGELES | CA | 90012 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GDH 559 COMPANY LIMITED | 92/11 SOI SUKHUMVIT 31 (SAWASDEE) | KLONGTONNUE | | | WATTANA | | 10110 | THAILAND |
| GEARY, ANN | ADDRESS ON FILE | | | | | | | |
| GEDAM, SWAPNIL | ADDRESS ON FILE | | | | | | | |
| GEE, MEI YOKE | ADDRESS ON FILE | | | | | | | |
| GEIGER | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| GELINAS, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| GENERAL AUTHORITY FOR COMMUNICATIONS AND INFROMATICS | AL-ZAWIA STREET | | | | TRIPOLI | | | LIBYA |
| GENERAL DATATECH LP | 999 METROMEDIA PLACE | | | | DALLAS | TX | 75247 | |
| GENERAL DYNAMICS SATCOM TECHNOLOGIES, INC. (PA) | 60 DECIBEL ROAD, SUITE 200 | | | | STATE COLLEGE | PA | 16801 | |
| GENERAL DYNAMICS SATCOM TECHNOLOGIES, INC. (TX) | 2600 N LONGVIEW | | | | ST. KILGORE | TX | 75662 | |
| General Reinsurance Corp. | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| General Reinsurance Corp. | 125 Broad Street, 6th Floor | | | | New York | NY | 10004 | |
| GENESIS GLOBAL RECRUITING INC | 3000 SW 148 AVE | SUITE #116 | | | MIRAMAR | FL | 33027 | |
| GENOMEDIA ART PRODUCTION | AL SAQR BUSINESS TOWER #2201 SHEIKH ZAYED ROAD | PO BOX 9671 | | | DUBAI | | | UNITED ARAB EMIRATES |
| GENTILE, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| GENUINE PICTURES | 340 JONES AVENUE | | | | TORONTO | ON | M4J 3G3 | CANADA |
| GEO ENTERTAINMENT TELEVISION (PRIVATE) LIMITED | PLOT NO.98-C, AL MURTAZA COMMERCIAL LANE 2 | PHASE-VIII DHA | | | KARACHI | | 75500 | PAKISTAN |
| GEODIS WILSON USA INC | 379 OYSTER POINT BLVD SUITE 3 | | | | SAN FRANCISCO | CA | 94080 | |
| GEORGE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GEORGIA COMMUNICATIONS COMMISSION | KETEVAN TSAMEBULI AVE | BOCHORMA ST. 50/18 | | | TBILISI | | 0144 | GEORGIA |
| Georgia Department of Labor | Mark Butler, Commissioner | Sussex Place, Room 600 | 148 Andrew Young International Blvd., NE | | Atlanta | GA | 30303 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| GEOSINC MICROWAVE | 320 OSER AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| GEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| GERGES, SAM | ADDRESS ON FILE | | | | | | | |
| GERVASONI, BRUNO | ADDRESS ON FILE | | | | | | | |
| GEVA, ANNASARA | ADDRESS ON FILE | | | | | | | |
| GFK MEDIAMARK RESEARCH & INTELLIGENCE, LLC | 120 EAGLE ROCK AVENUE | SUITE 200 | | | EAST HANOVER | NJ | 07936-3590 | |
| GIANOLI, MARIA | ADDRESS ON FILE | | | | | | | |
| GIBRALTAR REGULATORY AUTHORITY | 2ND FLOOR, EUROTOWERS 4 | 1 EUROPORT ROAD | | | | | | GIBRALTAR |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG AND MICH | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | |
| GILBOY, JOHN | ADDRESS ON FILE | | | | | | | |
| GILLELAND, ANDREW | ADDRESS ON FILE | | | | | | | |
| GILLIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GIMENEZ VILLALBA, MELISA | ADDRESS ON FILE | | | | | | | |
| GIMENEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| GIMLET MEDIA INC | 92 3RD STREET | | | | BROOKLYN | NY | 11231 | |
| GING YANG MEDIA TECHNOLOGY CO. LTD | GING YANG MEDIA TECHNOLOGY CO., LTD. | 11F., NO.19-3, SANCHONG RD., NANGANG DIST. | | | TAIPEI CITY | | 11501 | TAIWAN |
| GIRAFFE MULTIMEDIA INC. | 216 CARLTON ST. | | | | TORONTO | ON | M5A 2L1 | CANADA |
| GIRALDO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| GIRALDO, LYDA | ADDRESS ON FILE | | | | | | | |
| GIRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GLACIERSAIL INC. | GLACIERSAIL INC. | 10101 REUNION PLACE, SUITE 100 | | | SAN ANTONIO | TX | 78216 | |
| GLASSDOOR INC | 100 SHORELINE HWY, BLDG A | | | | MILL VALLEY | CA | 94941 | |
| GLENN MACHINE WORKS,INC | PO BOX 1247 | | | | COLUMBUS | MS | 39703 | |
| GLOBAL CHEER LTD | 1204-5, 12/F., CHINACHEM TSUEN WAN PLAZA, | NO. 457 CASTLE PEAK ROAD, | | | NT | | | HONG KONG |
| GLOBAL EQUIPMENT COMPANY | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518-3700 | |
| GLOBAL EQUIPMENT COMPANY, INC | 11 HARBOR PARK DR. | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL GENESIS GROUP LLC | 64 N PECOS ROAD | SUITE 201 | | | HENDERSON | NV | 89074 | |
| GLOBAL KNOWLEDGE MEDIA INC | 41 WEST 25TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| GLOBAL MARINE TRAVEL LLC | 1800 S.E. 10TH AVE | #320 | | | FT. LAUDERDALE | FL | 33316 | |
| GLOBAL MARKETING COMPANY LTD | 26 PEARL STREET | | | | MISSISSAUGA | ON | L5M 1X2 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL MUSIC RIGHTS, LLC | 1100 GLENDON AVE | STE 2000 | | | LOS ANGELES | CA | 90024 | |
| GLOBAL SPORTS ENTERTAINMENT AND MEDIA SOLUTIONS PRIVATE LIMITED | A-307 FAIRLINK CENTRE | MONGINIS FACTORY LANE OFF.LINK ROAD, | | | MUMBAI | | 400058 | INDIA |
| GLOBAL TELECOM & TECHNOLOGY AMERICAS INC | DEPT 111068 | PO BOX 842630 | | | DALLAS | TX | 75284-2630 | |
| GLOBATILE MULTIVENTURE PVT LTD | A -1003, JAL VAYU VIHAR, SECTOR -A | NEAR S.M.SHETTY SCHOOL | | | MUMBAI | | 400076 | INDIA |
| GLOBO COMUNICACAO | RUA LOPES QUINTAS | 303 JARDIM BOTANICO | | | RIO DE JANEIRO | | | BRAZIL |
| GLOBOSAT PROGRAMADORA LTDA | AVENIDA DAS AMERICAS | 1650 BLOCO 5 | | | RIO DE JANEIRO | | 22 640 101 | BRAZIL |
| GMA NETWORK, INC. | 10TH FLOOR, GMA NETWORK CENTER | ESDA CORNER TIMOG AVE, DILIMAN, QUEZON CITY | | | QUEZON CITY | | 1103 | PHILIPPINES |
| GO MEDIA COMPANIES | 1700 EAST THOMAS ROAD | | | | PHOENIX | AZ | 85016 | |
| GO, MARIA | ADDRESS ON FILE | | | | | | | |
| GODOY, CAMILO | ADDRESS ON FILE | | | | | | | |
| GODOY, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GODOY, DIEGO EDUARDO | ADDRESS ON FILE | | | | | | | |
| GODREJ & BOYCE MFG. CO. LTD. | PLANT 1, GODREJ VENDING, RAILWAY SIDPIROJSHANAGAR | VIKHROLI WEST | | | MUMBAI | | 400079 | INDIA |
| GOGAWALE, VIKAS | ADDRESS ON FILE | | | | | | | |
| GOH, KHER JIA | ADDRESS ON FILE | | | | | | | |
| GOH, LIANG YU | ADDRESS ON FILE | | | | | | | |
| GOH, SOO CHAN | ADDRESS ON FILE | | | | | | | |
| GOITIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GOKHALE, SANGEETA | ADDRESS ON FILE | | | | | | | |
| GOLD CIRCLE FILMS LLC | BIG WEDDING LLC | 233 WILSHIRE BOULEVARD, SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| GOLDEN HARVEST ENTERTAINMENT LTD | 18 MIDDLE R.,TSIMSHAT. | | | | KOWLOON | | | HONG KONG |
| GOLDEN NETWORK ASIA LTD. | UNIT 1508 NANYANG PLAZA | 57 HUNG TO ROAD | | | | | | HONG KONG |
| GOLDEN SCENE CO. LTD. | 15B ASTORIA BUILDING | 34 ASHLEY ROAD, TST | | | KOWLOON | | | HONG KONG |
| GOLDMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GOLDWYN, SANDRA | ADDRESS ON FILE | | | | | | | |
| GOLUCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GIANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GOODS AND SERVICES TAX INDIA | MAHARASHTRA GOODS AND SERVICE TAX DEPARTMENT | GST BHAVAN | | | MUMBAI | | 400010 | INDIA |
| GOOGLE, INC | DEPT 33654 | PO BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| GOOLAB, AVINASH | ADDRESS ON FILE | | | | | | | |
| GOPALE, ARUN | ADDRESS ON FILE | | | | | | | |
| GOPALE, KISAN | ADDRESS ON FILE | | | | | | | |
| GORAIN, ARNAUD | ADDRESS ON FILE | | | | | | | |
| GORDON REES SCULLY MANSUKHANI | ADDRESS ON FILE | | | | | | | |
| GORDON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| GOSSLER, ELIZABET ERIKA | ADDRESS ON FILE | | | | | | | |
| GOTOLOGIC SOLUTIONS INC. | 561 RIELLE | | | | MONTREAL | QC | H4G 2S6 | CANADA |
| GOURMET COFFEE SERVICE | PO BOX 8318 | | | | VAN NUYS | CA | 91409 | |
| GOVANLU, BRIAN | ADDRESS ON FILE | | | | | | | |
| GRACE MAS | ADDRESS ON FILE | | | | | | | |
| GRACE PLUMBING AND AIR CONDITIONING SERVICES INC | GRACE PLUMBING AND AIR CONDITIONING SERVICES INC | 8011 SW 7TH STREET | | | NORTH LAUDERDALE | FL | 33068 | |
| GRACENOTE DIGITAL VENTURES, LLC | 40 DANBURY RD | | | | WILTON | CT | 06897 | |
| GRAHAM, BRAD | ADDRESS ON FILE | | | | | | | |
| GRAINGER | 2131 SW 2ND STREET BLDG 8 | | | | POMPANO BEACH | FL | 33069-3100 | |
| GRAMMARLY INC | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| GRAND DYER INVESTMENT CO. | PO BOX 7322 | | | | NEWPORT BEACH | CA | 92658 | |
| Granite Briarpark Green | Chase Crawford, Katy Bridges & Steve West | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRANITE PROPERTIES, INC | GPI BRIARPARK GREEN LP P.O BOX 201365 | | | | DALLAS | TX | 75320-1365 | |
| Granite Propertis, Inc | GPI Briarpark Green LP | PO Box 201365 | | | Houston | TX | 75320-1365 | |
| GRANT LAW GROUP, PROFESSIONAL CORPORATION | 135 W. GREEN STREET | SUITE 120 | | | PASADENA | CA | 91105 | |
| GRANT THORNTON, LLP | GRANT THORNTON, LLP | 1901 SOUTH MEYERS ROAD, SUITE 455 | | | OAKBROOK TERRACE | IL | 60181 | |
| GRANT, LALANII | ADDRESS ON FILE | | | | | | | |
| GRASSI BONCI, MARTIN EMILIO | ADDRESS ON FILE | | | | | | | |
| GRAVEL ROAD DISTRIBUTION GROUP LTD | SUITE 405 4TH FLOOR | 4 LOOP STREET | | | CAPE TOWN | | 8001 | SOUTH AFRICA |
| GRAVITAS VENTURES | 209 RICHMOND STREET | | | | EL SEGUNDO | CA | 90245 | |
| GRAYBAR | 11250 NW 91ST ST | | | | MEDLEY | FL | 33178 | |
| GRAZIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| GREAT AMERICAN INS CO OF NEW YORK | 301 E. FOURTH ST. | | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE COMPANY | 301 E. FOURTH ST. | | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH ST. | | | | CINCINNATI | OH | 45202 | |
| GREAT CIRCLE SYSTEMS | 930 TAHOE BLVD | STE 802-508 | | | INCLINE VILLAGE | NV | 89451-9488 | |
| GREAT PACIFIC MEDIA | PO BOX 26243 | | | | COLORADO SPRINGS | CO | 80936 | |
| GREAT SOUTHERN TELEVISION LTD | 4 GALATOS STREET | PO BOX 91428 | | | AUCKLAND | | 1142 | NEW ZEALAND |
| GREEN EDGE, LLC | 519 APACHE TRAIL | | | | MORGANVILLE | NJ | 07751 | |
| GREEN GOLD ANIMATION PVT LTD | THE PLANTINA 11TH FLOOR | A BLOCK | | | GACHIBOWLI | | 500032 | INDIA |
| GREEN PLANET FILMS | PO BOX 247 | | | | CORTE MADERA | CA | 94976 | |
| GREEN, JOHN | ADDRESS ON FILE | | | | | | | |
| GREENHILLS MEDIA PTY LTD | GREENHILLS MEDIA PTY LTD | 10 CREST STREET | | | GREENSBOROUGH | | 3088 | AUSTRALIA |
| GREENSTONE PICTURES LTD | GREENSTONE TV LIMITED | PRIVATE BAG 56909 | | | AUCKLAND | | 1446 | NEW ZEALAND |
| GREENSTONE PICTURES LTD | P O BOX 56 909 | DOMINION ROAD | | | AUCKLAND | | 64 | NEW ZEALAND |
| GREGG FIALCOWITZ | 19116 KILLOCH | | | | NORTHRIDGE | CA | 91326-1026 | |
| GRENTE, VALENTIN | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, COLEEN | ADDRESS ON FILE | | | | | | | |
| GRIFFITHS, JAMES | ADDRESS ON FILE | | | | | | | |
| GRIMES, TODD | ADDRESS ON FILE | | | | | | | |
| GROUPE EDGENDA INC. | 1751 RUE DU MARIA | #300 | | | MONTREAL | QC | H2Y 1S1 | CANADA |
| GROUPE INFOPRESSE INC. | 4316 BOULEVARD SAINT-LAURENT | | | | MONTREAL | QC | H2W 1Z3 | CANADA |
| GROUPE NOVALIS TAITBOUT | 6 rue Bouchardon Cedex 10 | | | | Paris | | | France |
| GRUBBS, RACHEL | ADDRESS ON FILE | | | | | | | |
| GRUBERGER, IDO | ADDRESS ON FILE | | | | | | | |
| GSA INSURANCE BROKERS | GSA INSURANCE BROKERS | 137 HARRINGTON STREET | | | SYDNEY | | 2000 | AUSTRALIA |
| GTA QUICK COURIER | 2408 LAKESHORE BOULEVARD WEST, UNITS 14-19 | | | | TORONTO | ON | M8V 4A2 | CANADA |
| GTT COMMUNICATIONS | 7900 TYSONS 1 PLACE SUITE 1450 | | | | MCLEAN | VA | 22102 | |
| GTT COMMUNICATIONS | GTT COMMUNICATIONS INC. | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102 | |
| GUANG DONG WINSING CO LTD | 2702, SOUTH OFFICE TOWER, | SUNTEC PLAZA, 193 GUANGZHOU AVENUE, | | | GUANGDONG | | | CHINA |
| GUARDIAN | P.O. BOX 677458 | | | | DALLAS | TX | 75267-7458 | |
| GUAY, JIMMY | ADDRESS ON FILE | | | | | | | |
| GUERRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JANELLA | ADDRESS ON FILE | | | | | | | |
| GUILFORD PUBLICATIONS INC | 370 SEVENTH AVENUE, SUITE 1200 | | | | NEW YORK | NY | 10001-1020 | |
| GUILLEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUJJETI, NAGARAJU | ADDRESS ON FILE | | | | | | | |
| GULF DTH FZ-LLC | P.O. BOX 502211 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| GUPTA, BIMAL KUMAR | ADDRESS ON FILE | | | | | | | |
| GURAV, DILIP | ADDRESS ON FILE | | | | | | | |
| GURMEZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| GUY NOBLE | 6/48-52 WYCOMBE RD | | | | NEUTRAL BAY | | 2089 | AUSTRALIA |
| GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GUZUN, VALERIU | ADDRESS ON FILE | | | | | | | |
| H L B BARNETT CHOWN (PTY) LTD | PO BOX 442 | | | | BRUMA | | | SOUTH AFRICA |
| H TRAVIS CHRIST | 611 GLENOVER DRIVE | | | | ALPHARETTA | GA | 30004-8268 | |
| H&E EQUIPMENT SERVICES, INC | 7500 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| H.E. AHMED BIN SUWAIDAN MOHD AL BALUSHI | P.O BOX NO. 2229 RUWI, POSTAL CODE 112 SULTANATE OF OMAN | | | | MUSCAT | | | OMAN |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| H.RAMANLAL VITHALDAS & SONS | 543/B, Fulchand Niwas, Sandhurst Bridge, Chowpatty | | | | Mumbai | Maharashtra | 400007 | India |
| HA, KONG LAM | ADDRESS ON FILE | | | | | | | |
| HA, WEN JIE | ADDRESS ON FILE | | | | | | | |
| HABANERO FILM | RIO DE JANEIRO | BUZIOS | | | | | | BRAZIL |
| HABER, CARY | ADDRESS ON FILE | | | | | | | |
| HACHEM, ZAHI | ADDRESS ON FILE | | | | | | | |
| HADDAD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| HADDAD, MAHA | ADDRESS ON FILE | | | | | | | |
| HAJUNSA | HAJUNSA | #403 | | | SEOUL | | | REPUBLIC OF KOREA |
| HAKUHODO DY MUSIC & PICTURES INC. | 7/F, 5-GATE AKASAKA | 6-2-4 AKASAKA | | | TOKYO | | 107-0052 | JAPAN |
| HALEL, PAUL | ADDRESS ON FILE | | | | | | | |
| HAMBURG MESSE UND CONGRESS GMBH | AUSSTELLERSERVICE | PO BOX 30 24 80 | | | HAMBURG | | D-20308 | GERMANY |
| HAMILTON COUNTY PARKS | 227 GOLD POINT CIRCLE NORTH | | | | HIXSON | TN | 37343 | |
| HAMPTON ARTS | 1000 COLISEUM DRIVE | | | | HAMPTON | VA | 23666 | |
| HAMZA, MOHAMED | ADDRESS ON FILE | | | | | | | |
| HANCOCK, JAMES | ADDRESS ON FILE | | | | | | | |
| HANUMANTA B. MINITI | ADDRESS ON FILE | | | | | | | |
| HARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| HARADZETSKAYA, ILONA | ADDRESS ON FILE | | | | | | | |
| HARALSON, LILA | ADDRESS ON FILE | | | | | | | |
| HARBOUR RIGHTS LIMITED | 13E HOLLYWOOD CENTRE, | 77-91 QUEEN'S ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| HARDIN COUNTY REGIONAL HELTH CTR | PO BOX 655 | | | | SAVANNAH | TN | 38372 | |
| HARDWARE AND TOOLS CORP. | 490 MCGHEE RD | | | | WINCHESTER | VA | 22603-4634 | |
| HARDY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| HARDY, GRAEME | ADDRESS ON FILE | | | | | | | |
| HARISH, V. | ADDRESS ON FILE | | | | | | | |
| HARO, JOSE | ADDRESS ON FILE | | | | | | | |
| HARRIS CORPORATION | 1025 WEST NASA BLVD MS A-12A | | | | MELBOURNE | FL | 32919 | |
| HARRIS COUNTY TAX OFFICE, TX | 1001 Preston St | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX OFFICE, TX | P.O. BOX 4663 | | | | HOUSTON | TX | 77210-4663 | |
| HARRIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| HARRIS, JOHN | ADDRESS ON FILE | | | | | | | |
| HARRIS, ST. LAURENT & CHAUDRY LLP | 40 WALL STREET, 53RD FLOOR | | | | NEW YORK | NY | 10005 | |
| HARRISS, LYNDA | ADDRESS ON FILE | | | | | | | |
| HARRY ENRIQUEZ CORRO | ADDRESS ON FILE | | | | | | | |
| HARRY SCHNUR | ADDRESS ON FILE | | | | | | | |
| HARRY SLOAN | ADDRESS ON FILE | | | | | | | |
| HARVARD BUSINESS SCHOOL PUBLISHING CORPORATION | HARVARD BUSINESS SCHOOL PUBLISHING CORPORATION | 20 GUEST STREET, SUITE 700 | | | BRIGHTON | MA | 02135 | |
| HASAN, JAMILA | ADDRESS ON FILE | | | | | | | |
| HASBRO ENTERTAINMENT LICENSING | 209 REDWOOD SHORES PKWY | | | | REDWOOD CITY | CA | 94065 | |
| HASSAN, QUAIS | ADDRESS ON FILE | | | | | | | |
| HATALKAR, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| HAUGEN, CLAY | ADDRESS ON FILE | | | | | | | |
| HAUSER & WIRTH | HAUSER & WIRTH | 548 W 22ND STREET | | | NEW YORK | NY | 10011 | |
| Hawaii Department of Labor & Industrial Relations | Linda Chu Takayama, Director | Princess Ruth Ke'elikolani Building | 830 Punchbowl Street, Room 321 | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 860 | | | | HONOLULU | HI | 96808-0860 | |
| HAWAII PACIFIC TELEPORT LP | PO BOX 693 | | | | RUMSON | NJ | 07760 | |
| HAWAR CENTER | BUILDING # 120, ROAD 310 | RIYADH ROAD, ISA TOWN 803 | | | BAHRAIN | | | BAHRAIN |
| HAZIM, BALGIES | ADDRESS ON FILE | | | | | | | |
| HBO | P.O. BOX 29697 | GPO | | | NEW YORK | NY | 10087 | |
| HBO ENTERPRISES | HOME BOX OFFCIE | PO BOX 29697 | | | NEW YORK | NY | 10087 | |
| HBO ENTERPRISES | HOME BOX OFFICE P.O. BOX 29697 GPO | | | | NEW YORK | NY | 10087 | |
| HBO ENTERPRISES - EVE | HBO 1100 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HBO PACIFIC PARTNERS V.O.F | C/O INTERTRUST (CURAO) B.V ZEELANDIA OFFICE PARK, | KAYA W.F.G (JOMBI) | | | WILLEMSTAD | WI | | CURACAO |
| HDFC BANK LTD PURCHASE OF MANAGERS CHEQUE | | | | | | | | |
| HEADS UP TECHNOLOGIES, INC | 2033 CHENAULT DR #100 | | | | CARROLLTON | TX | 75006 | |
| HEALTH NUTS MEDIA | 4225 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-1834 | |
| HEALTHWISE INCORPORATED | 2601 NORTH BOGUS BASIN ROAD | | | | BOISE | ID | 83702 | |
| HEALTHY ROADS MEDIA, LLC | 1840 ROSELAWN AVE WEST | | | | FALCON HEIGHTS | MN | 55113 | |
| HEARST FUJINGAHO CO. LTD. | MINAMI AOYAMA TOKYU BLDG. 3F | 3-8-38 MINAMI AOYAMA | | | TOKYO | | 107-0062 | JAPAN |
| HEATH, MIKAL | ADDRESS ON FILE | | | | | | | |
| HECHT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| HEDGE, RYAN | ADDRESS ON FILE | | | | | | | |
| HEERA FILMS | CHATTIKKAL BUILDING , KUTTIPPURAM ROAD EDAPPAL | | | | EDAPPAL,MALAPPURAM | | 679576 | INDIA |
| HEIDARI, HADI | ADDRESS ON FILE | | | | | | | |
| HELLAS SAT CONSORTIUM LIMITED | HELLAS SAT CONSORTIUM LIMITED | HELLAS SAT SPACE CENTER | | | KOFINOU | | 7735 | CYPRUS |
| HENDERSON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| HENG, MANYROTANA | ADDRESS ON FILE | | | | | | | |
| HERCULES FILM INVESTMENTS SARL | PRESIDENT OR GENERAL COUNSEL, | 5 RUE JEAN MONNET | | | | | | LUXEMBOURG |
| HEREFORD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| HERMOSO, MARIA NOELLA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| HERSEY, DAVID | ADDRESS ON FILE | | | | | | | |
| HESS, THOMAS | ADDRESS ON FILE | | | | | | | |
| HEWGILL COBB & LOCKARD,APC | 1620 5TH AVENUE | SUITE 325 | | | SAN DIEGO | CA | 92101 | |
| HG PRODUCTION | HG PRODUCTION | ST. CHARBEL CHURCH ST. | | | FANAR | | 009611 | LEBANON |
| HI-5 OPERATIONS PTE LTD | SINGAPORE | | | | | | 048421 | SINGAPORE |
| HICKS, JULIAN | ADDRESS ON FILE | | | | | | | |
| HIGH WIRE, LLC. | 1041 N FORMOSA AVE | WRT #1 | | | WEST HOLLYWOOD | CA | 90046 | |
| HIGHLAND FILM GROUP | 6310 SAN VINCENTE BL #500 | | | | LOS ANGELES | CA | 90048 | |
| HIGHWOODS REALTY LTD PARTNERSHIP | PO BOX 65183 | | | | CHARLOTTE | NC | 28265-0183 | |
| HILL, GREGORY | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HILL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HIRERIGHT, LLC | 3349 MICHELSON DRIVE, SUITE 150 | | | | IRVINE | CA | 92611 | |
| HIROSHI KUSUMOTO | ADDRESS ON FILE | | | | | | | |
| HIROSHIMA TELECASTING CO LTD | 5-8-20 GINZACORE, 8F, | GINZA, CHUI-KU, | | | TOKYO | | 104-0061 | JAPAN |
| HIROSHIMA TELEVISION CORPORATION | 6-6 NAKA-MICHI | NAKA-KU | | | HIROSHIMA | | 730-8575 | JAPAN |
| HITCHON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| HK DEMIN MEDIA CO LTD | 7/F METROPOLIS TOWER | NO.2 DONGSAN STREET, ZHONGGUANCUN XI ZONG | | | BEIJING | | 100080 | CHINA |
| HM Revenue and Customs – VAT | 123 St. Vincent Street | Glasgow City | | | Glasgow | | G2 5EA | United Kingdom |
| HMMG PTY LTD | FOX STUDIOS AUSTRALIA | BUILDING 16, SUITE C | | | NSW | | 2024 | AUSTRALIA |
| HMRC | S1715 | 7th Floor | Central Mail Unit | | Newcastle Upon Tyne | | NE98 1ZZ | United Kingdom |
| HO HO KWAN | ADDRESS ON FILE | | | | | | | |
| HO, SHEE MUN | ADDRESS ON FILE | | | | | | | |
| HOBEIKA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, SHAWN | ADDRESS ON FILE | | | | | | | |
| HOGAN LOVELLS | 555 THIRTEENTH STREET, NW | | | | WASHINGTON D.C. | MD | 20004-1109 | |
| HOGAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| HOGAN, TREVOR | ADDRESS ON FILE | | | | | | | |
| HOKKAIDO BROADCASTING CO.,LTD | 2, NORTH-1, WEST-5, CHUO-KU | SAPPORO CITY | | | | | | JAPAN |
| HOKKAIDO BROADCASTTING CO LTD | WEST 5 CHOME, NORTH 1 JO, | CHUO-KU, SAPPORO | | | HKKAIDO | | | JAPAN |
| HOLA TV US LLC | 7731 NW 74TH ST | | | | MEDLEY | FL | 33166 | |
| HOLLAND & KNIGHT, LLP | PO BOX 864084 | | | | ORLANDO | FL | 32866-4084 | |
| HOLLYWOOD (THAILAND) CO., LTD | 19, SOI RAMKHAMHAENG 22, RAMKHAMHAENG ROAD, | HUA MAK, BANG KAPI | | | BANGKOK | | 10240 | THAILAND |
| HOLT INTEGRATED CIRCUITS | 23351 MADERO | | | | MISSION VIEJO | CA | 92691 | |
| HOLTHOUSE CARLIN & VAN TRIGT LLP | 11444 W. OLYMPIC BOULEVARD | 11TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| HOME BOX OFFICE | 1100 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-6737 | |
| HONG KONG BOX OFFICE LTD | 21/F, HONG KONG CHINESE BANK CAUSEWAY BAY CENTRE | 42-44 YEE WO STREET | | | CAUSEWAY BAY | | | HONG KONG |
| HONG KONG CENTURY UU DIGITAL TECHNOLOGY | ROOM 1005-1010, TOWER A | EASTON CENTRE | | | BEIJING | | 100022 | CHINA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HONG KONG SKYWHEEL ENTERTAINMENT LTD | HONG KONG SKYWHEEL ENTERTAINMENT LTD | UNIT 806, 8/F, TOWER II, CHEUNG SHA WAN PLAZA | | | | | | HONG KONG |
| HOOD, RICHARD | ADDRESS ON FILE | | | | | | | |
| HOPKINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HOR KIDDA FOODS PVT LTD | 875/2/1/6A, BEHIND 54, MHB COLONY | BANDRA EAST, GANDHINAGAR | | | MUMBAI | | 400051 | INDIA |
| HORIZON TECHNOLOGY GROUP | 80 NW 22ND AVE | | | | MIAMI | FL | 33125 | |
| HOSTILES, LLC | 1925 CENTURY PARK EAST, 10TH FL | | | | LOS ANGELES | CA | 90067 | |
| HOUADJETO, CEDRIC | ADDRESS ON FILE | | | | | | | |
| HOUNTO, MARC | ADDRESS ON FILE | | | | | | | |
| HOUSE OF BLUES - LIVE NATION | HOUSE OF BLUES - LIVE NATION | 4640 HWY 17 SOUTH | | | NORTH MYRTLE BEACH | SC | 29582 | |
| HOUSTON MUSEUM OF NATURAL SCIENCE | 5555 HERMANN PARK DR | | | | HOUSTON | TX | 77030-1799 | |
| HOWARD LEFKOWITZ | 6 ANTHEM POINTE COURT | | | | HENDERSON | NV | 89052-6605 | |
| HOWARD, ANNE | ADDRESS ON FILE | | | | | | | |
| HOWE, RICHARD | ADDRESS ON FILE | | | | | | | |
| HOWROYD GROUP EXECUTIVE SEARCH | ACCOUNTS RECEIVABLE | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| HS FILM LLC | 2700 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| HSBC | | | | | | | | |
| HTSG A/C-SABANA REIT-TRUST | 151 LORONG CHUAN | #02-03 | | | | | 556741 | SINGAPORE |
| HUACE MEDIA INTERNATIONAL LTD | UNIT F, 6/F CHINA OVERSEAS BUILDING | 139 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| HUANG YA LING | ADDRESS ON FILE | | | | | | | |
| HUANG, XUAN YAN | ADDRESS ON FILE | | | | | | | |
| HUANG, YUYING | ADDRESS ON FILE | | | | | | | |
| HUANG,JIUN-YING | ADDRESS ON FILE | | | | | | | |
| HUAYI BROTHERS INTERNATIONAL DISTR.LTD | LOU TAI DUAN, WENYU RIVER TIAN ZHU, | SHUNYI, BEIJING | | | CHINA | | | CHINA |
| HUB INTERNATIONAL INSURANCE SERVICES INC | 6701 CENTER DRIVE, #1500 | | | | LOS ANGELES | CA | 90045 | |
| HUB INTERNATIONAL INSURANCE SERVICES INC | HUB INTERNATIONAL QUÉBEC LIMITÉE | 110 BOULEVARD CRÉMAZIE O, 8ÈME ÉTAGE | | | MONTRÉAL | QC | H2P 1B9 | CANADA |
| HUB INTERNATIONAL INSURANCE SERVICES INC | P.O. BOX 749672 | | | | LOS ANGELES | CA | 90074-9672 | |
| HUBER + SUHNER, INC. | 8530 STEELE CREEK PLACE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| HUDAK JR., JOHN | ADDRESS ON FILE | | | | | | | |
| HUDSON FINANCIAL PRODUCTS | ATTN: CLAIMS DEPARTMENT | 100 WILLIAM STREET | | | NEW YORK | NY | 10038 | |
| HUDSON FINANCIAL PRODUCTS | ATTN: UNDERWRITING | 100 WILLIAM STREET | | | NEW YORK | NY | 10038 | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, 5TH FLOOR | | | | NEW YORK | NY | 10038 | |
| HUDSON INSURANCE COMPANY | ATTN: D&O CLAIMS | 100 WILLIAM STREET | | | NEW YORK | NY | 10038 | |
| HUDSON, DELISA | ADDRESS ON FILE | | | | | | | |
| HUERTA, MARTIN | ADDRESS ON FILE | | | | | | | |
| HUEY, KYLE | ADDRESS ON FILE | | | | | | | |
| HUGHES NETWORK SYSTEMS | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| HUGHES NETWORK SYSTEMS | PRADMAN KAUL, PRESIDENT & CEO | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| HUGHES SATELLITE SYSTEMS CORPORATION | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| HULA NETWORK INC. | 929 BERRYESS ROAD, | SUITE 10 | | | CALIFORNIA | CA | 95133 | |
| HUMANE, SURESH | ADDRESS ON FILE | | | | | | | |
| HUMANE, TANAJI | ADDRESS ON FILE | | | | | | | |
| HUMASON, GAVIN | ADDRESS ON FILE | | | | | | | |
| HUMAYUN KABIR | ADDRESS ON FILE | | | | | | | |
| HUMMINGBIRD MUSIC LIMITED | 19/F,CATIC PLAZA | 8 CAUSEWAY ROAD | | | | | | HONG KONG |
| HUNAN BROADCASTING SYSTEM, HUNAN SATELLITE TV | GOLDEN EAGLE CULTURAL DISTRICT | CHANGSHA, | | | CHINA | | | CHINA |
| HUNAN MGTV.COM INTERACTIVE ENTERTAINMENT MEDIA CO., LTD | 501 HUNAN INTERNATIONAL EXHIBITION CENTER | SANYI AVENUE, CHANGSHA | | | HUNAN | | | CHINA |
| HUNEIDI, MAYSALOON | ADDRESS ON FILE | | | | | | | |
| HUNTED HIVE PTY LTD | HUNTED HIVE PTY LTD | 4 CHEROKEE CRESCENT | | | GOLD COAST | | 4213 | AUSTRALIA |
| HUNTER COMMUNICATIONS, INC | 36 WHISTLER RD | | | | SCARSDALE | NY | 10583 | |
| HURRICANE ELECTRIC AE | 760 MISSION CT | | | | FREMONT | CA | 94539 | |
| HURTADO NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| HUSAINI, YELDA | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, AMER | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, KHOSRUL | ADDRESS ON FILE | | | | | | | |
| HUSSAIN, NASIF | ADDRESS ON FILE | | | | | | | |
| HUSSEIN MAJED ZAID-ALKEILANI | UAE DUBAI MARINA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HUTCHISON GLOBAL | PO BOX 9322 | | | | | | | HONG KONG |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHISON, SEAN | ADDRESS ON FILE | | | | | | | |
| HVID, BRIAN | ADDRESS ON FILE | | | | | | | |
| HYATT, KELLY | ADDRESS ON FILE | | | | | | | |
| HYBRIK, INC. | 7295 HURST PARK ROAD | | | | RENO | NV | 89502 | |
| IAN IMRICH | 10866 WILSHIRE BOULEVARD | SUITE 1240 | | | LOS ANGELES | CA | 90024-4320 | |
| IAN J IMRICH | 309 NORTH CORDOVA STREET | | | | BURBANK | CA | 91505-3413 | |
| IBARRA, RAMON | ADDRESS ON FILE | | | | | | | |
| IBARROLA, ELODIE | ADDRESS ON FILE | | | | | | | |
| IBC FZ LLC | EXECUTIVE DESK NO 13D | FLLOR 02 BUILDING 02 | | | DUBAI | | 500070 | UNITED ARAB EMIRATES |
| IBM CORPORATION | PO BOX 534151 | | | | ATLANTA | GA | 30353-4151 | |
| ICARE WORKERS INSURANCE | ICARE WORKERS INSURANCE | PO BOX 6766, SILVERWATER | | | SILVERWATER | | 1811 | AUSTRALIA |
| ICE SYSTEMS, INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| ICON COMPUTER | 13 KESHAV APTS SIDDHARTH NAGAR ROAD | BEHIND VAKOLA CHURCH | | | MUMBAI | | 400055 | INDIA |
| ICON CONNECT LTD | MONACO OFFICE | 1 RUE SUFFREN REYMOND | | | MONTE CARLO | | 98000 | MONACO |
| ICON FILM DISTRIBUTORS | PO BOX 230 | | | | DARLINGHURST | | NSW 1300 | AUSTRALIA |
| ICONIX CO LTD | ICONIX BUILDING 6F, | 610 SAMPYEONG-DONG, BUNDANG-GU, | | | GYEONGGI-DO | | 463-400 | KOREA, REPUBLIC OF |
| ICP-ANACOM | AV. JOSÉ MALHOA, 12 | | | | LISBOA (LISBON) | | 1099 - 017 | PORTUGAL |
| ICSYNERGY SOFTWARE, LLC | 5601 DEMOCRACY DRIVE | SUITE 205 | | | PLANO | TX | 75024 | |
| Idaho Department of Labor | Kenneth Edmunds, Director | 317 W. Main St. | | | Boise | ID | 83735-0001 | |
| IDAHO STATE HISTORICAL SOCIETY | 2205 OLD PENITENTIARY RD | | | | BOISE | ID | 83712 | |
| Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| IDAMA ASSET MANAGEMENT SOLUTIONS | 23 SERANGOON NORTH AVENUE 5 #05-03 | BTH CENTRE | | | | | | SINGAPORE |
| IDAMA ASSET MANAGEMENT SOLUTIONS | DUBAI MEDIA CITY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| IDAMA FACILITIES MANAGEMENT SOLUTIONS LLC | MUJAN 2 | MEZANINNE LEVEL, JBR | | | DUBAI | | 500388 | UNITED ARAB EMIRATES |
| IDT DOMESTIC TELECOM INC | 520 BROAD ST, 15 FL | | | | NEWARK | NJ | 07102 | |
| IFACTORYLIVE AFRICA LIMITED | NO 5 OBINEM JUNCTION | P.O. BOX MK 191 | | | ACCRA-EAST LEGON | | | GHANA |
| IFAX SOLUTIONS, INC | 1020 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| IGLESIAS, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| ILAN GOLDMAN | ADDRESS ON FILE | | | | | | | |
| ILC INC | 9737 NW 41 ST SUITE 718 | | | | DORAL | FL | 33178 | |
| Illinois Department of Labor | Hugo Chaviano, Director | 160 N. LaSalle St., 13th FL, Suite C-1300 | | | Chicago | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - 7TH FLOOR | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601-3274 | |
| Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST., RM 350 | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S SECOND ST., RM. 350 | | | SPRINGFIELD | IL | 62756 | |
| IM GLOBAL | 8201 BEVERLY BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| IM GLOBAL | GLOBAL ROAD ENTERTAINMENT | 1800 CENTURY PARK EAST, 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| IMAGE ET SON ENR. | 321 CHARLES MARCHAND, SUITE 1 | | | | REPENTIGNY | QC | J5Z 4N8 | CANADA |
| IMAGE IV SYSTEMS INC | 512 SOUTH VARNEY STREET | | | | BURBANK | CA | 91502 | |
| IMAGE SOURCE | 12015 115TH AVE NE | SUITE 200 | | | KIRKLAND | WA | 98034 | |
| IMAGINATION TELEVISION LTD | PO BOX 37 468 | PARNELL | | | AUCKLAND | | 468 | NEW ZEALAND |
| IMPACT NETWORKING, LLC | 75 REMITTANCE DRIVE | SUITE 1076 | | | CHICAGO | IL | 60675-1076 | |
| IN2BONE LLC | 6355 NW 36TH ST. | SUITE 407, VIRGINIA GARDENS | | | MIAMI | FL | 33131 | |
| IN2MUSIC INT SAL OFFSHORE | MAIN STREET | KBC CENTER, 7TH FLOOR | | | KASLIK | | | LEBANON |
| INCENTIVE CONCEPT MONACO | 23 BOULEVARD ALBERT 1ER | | | | | | 98000 | MONACO |
| INCOME TAX INDIA | AAYAKAR BHAVAN | M K ROAD | | | MUMBAI | | 400020 | INDIA |
| INCONTACT | PAYMENT CENTER #5450 | P.O. BOX 410468 | | | SALT LAKE CITY | UT | 84141-0468 | |
| INDECISO, FRANCO LEONEL | ADDRESS ON FILE | | | | | | | |
| INDEMNITY INSURANCE CO.OF NORTH AMERICA (CHUBB) | 202 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| INDIA INCOME TAX DEPT | | | | | MUMBAI | | 1 | INDIA |
| INDIACAST MEDIA DISTRIBUTION PVT LTD | 703, 7TH FLOOR, HDIL KALEDONIA | SAHAR ROAD | | | MUMBAI | | 400069 | INDIA |
| INDIACAST MEDIA DISTRIBUTION PVT. LTD. | FIRST FLOOR EMPIRE COMPLEX | LOWER PAREL | | | MUMBAI | | 400013 | INDIA |
| INDIAN HARBOR INSURANCE CO | ATTN: PREMIUM FINANCING GROUP | 505 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | |
| Indiana Department of Labor | Sean Keefer, Commissioner | Indiana Government Center South | 402 W. Washington Street | Room W195 | Indianapolis | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE STE N248 | | | | INDIANAPOLIS | IN | 46204 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, ROOM N105 | | | | INDIANAPOLIS | IN | 46204 | |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| INDIANA STATE UNIVERSITY | 510 N. 6TH 1/2 STREET | | | | TERRE HAUTE | IN | 47809 | |
| INDIESTORY INC. | 2FL, WOOSUNG BLDG. 70 KYONGGIDAE RO, SEODAEMUN-GU | | | | SEOUL | | 03736 | KOREA, REPUBLIC OF |
| INDIESTORY INC. | 2FL, WOOSUNG BLDG. 70 KYONGGIDAE RO, SEODAEMUN-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| INDIGNEOUS FILM DISTRIBUTION LTD | 2 JOHANNESBURG ROAD | SASANI STUDIOS | | | JOHANNESBURG | | | SOUTH AFRICA |
| INDUS AVIATION SYSTEMS LLP | AAE-4689 | G-7 KARAN GREENS | | | WARJE, PUNE MH | | 411052 | INDIA |
| INDUSIND BANK A/C NEFT | INDUSIND CENTRE 231 | S V ROAD | | | MUMBAI | | 400050 | INDIA |
| Industrial Commission of Arizona | Karen Axsom, Director | 800 West Washington Street | | | Phoenix | AZ | 85007 | |
| INET INTERNATIONAL LTD | UNIT 1502, LAP FAI BUILDING, | 6-8 POTTINGER ST., CENTRAL | | | | | | HONG KONG |
| INFINISOURCE | PO BOX 889 | | | | COLDWATER | MI | 49036 | |
| INFINITY COMMISSIONING AND DISTRIBUTION LLC | Ground Floor | Ground Floor | | | New York | NY | 10007 | |
| INFLIGHT ENTERTAINMENT INC | INFLIGHT ENTERTAINMENT INC | 3761 NORTH PARK ROAD | | | HOLLYWOOD | FL | 33021 | |
| INFLIGHT INC PTE LTD | NO 26, #08-124 | SING MING LANE | | | MIDVIEW CITY | | 573960 | SINGAPORE |
| INFLIGHT PRODUCTIONS PTE LTD | 23 SERANGOON NORTH AVENUE 5 | # 05-03, 8TH CENTRE | | | KAMPONG | | 554530 | SINGAPORE |
| INFLIGHT PRODUCTIONS USA INC | 6100 CENTER DRIVE | SUITE 1050 | | | LOS ANGELES | CA | 90045 | |
| INFLIGHT RIGHTS | NO 26, #08-124 | SING MING LANE | | | MIDVIEW CITY | | 573960 | SINGAPORE |
| INFOBASE LEARNING | PO BOX 26223 | FACTS ON FILE | | | NEW YORK | NY | 10087 | |
| INFOCOMM DEVELOPMENT AUTHORITY OF SINGAPORE | 10 PASIR PANJANG ROAD #03-01 | | | | MAPLETREE BUSINESS CITY | | | SINGAPORE |
| INFORMATICS HOLDINGS, INC. | 1400 10TH STREET | | | | PLANO | TX | 75074 | |
| INFORMATION AND COMMUNICATION TECHNOLOGIES AUTHORITY OF MAURITIUS | LEVEL 12, THE CELICOURT | 6, SIR CELICOURT ANTELME STREET | | | PORT LOUIS | | | MAURITIUS |
| INGALE, LEENATA | ADDRESS ON FILE | | | | | | | |
| INGENUITY INC. | 10480 S. TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952 | |
| INJAZ DIGITAL | 9 SAADA ST | ROXY | | | CAIRO | | | EGYPT |
| INJOY BIRTH & PARENTING EDUCATION | ACCOUNTS RECEIVABLE | 7107 LA VISTA PLACE | | | LONGMONT | CO | 80503 | |
| INK-A-ROO.COM | P.O. BOX 820 | | | | VENTURA | CA | 93002 | |
| INMARSAT | PO BOX 32288 | | | | BOSTON | MA | 06150-2288 | |
| INNERVISION TECHNOLOGY | INNVERVISION TECHNOLOGY RELOCATION COMPANY | 3780 KILROY AIPORT WAY | | | LONG BEACH | CA | 90806 | |
| INNOVA SOLUTIONS | 3211 SCOTT BLVD; SUITE 202 | | | | SANTA CLARA | CA | 95054 | |
| INNOVA SOLUTIONS | RAJKUMAR VELAGAPUDI, PRESIDENT & CEO | 2400 MEADOWBROOK PARKWAY | | | DULUTH | GA | 30096 | |
| INNOVATECH PARTNERS INC. | 2888 BAYSHORE DRIVE | SUITE C9 | | | NEWPORT BEACH | CA | 92663 | |
| INNOVATIVE OFFICE SOLUTIONS | 3305 EAST MIRALOMA AVENUE #170 | | | | ANAHEIM | CA | 92806 | |
| INOVATION, SCIENCE AND DEVELOPMENT CANADA | 235 QUEEN ST | | | | OTTAWA | ON | K1A 0H5 | CANADA |
| INSIGHT CANADA INC. | PO BOX 15320 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| INSIGHT DIRECT USA, INC | 6820 S HARL AVENUE | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT GLOBAL | INSIGHT GLOBAL, INC. | PO BOX 198226 | | | ATLANTA | GA | 60673-1211 | |
| Insitituo das Communicacoes da Guine Bissau | ARN :: AUTORIDADE REGULADORA NACIONAL | AV. DOMINGOS RAMOS / PRAÇA ERNESTO CHE GUEVARA | | | | | 1372 | GUINEA-BISSAU |
| INSPERITY BUSINESS SERVICES | PO BOX 840064 | | | | DALLAS | TX | 75284-0064 | |
| INSTITUT LUXEMBOURGEOIS DE RÉGULATION (ILR) | L-2922 LUXEMBOURG | | | | | | | LUXEMBOURG |
| INSTITUTO DOMINICANA DE TELECOMUNICACIONES | AV. LINCOLN NO. 962 | | | | SANTO DOMINGO | 10148 | RD | DOMINICAN REPUBLIC |
| INSTITUTO FEDERAL DE TELECOMUNICACIONES, IFT | INSURGENTES SUR # 1143 | COL. NOCHEBUENA | TERRITORIAL DEMARCATION BENITO JUÁREZ | | MEXICO CITY | | 3720 | MEXICO |
| INSTRUM INTERNATIONAL LLC | INSTRUM INTERNATIONAL | 453 S. SPRING ST. | | | LOS ANGELES | CA | 90013 | |
| INSURE DIRECT (BROKERS) LLC | PO BOX 57006 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| INTEGRATED MEDIA TECHNOLOGIES, INC | 5200 LANKERSHIM BLVD. STE 700 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| INTELLIAN TECHNOLOGIES INC | 11 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| INTELLIAN TECHNOLOGIES INC | 2ND FLOOR, DONGIK BULDING. 98-NONHYUN DONG GANGNAN GU | | | | | | 135-010 | KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| INTELLIGIZE, INC | 1920 ASSOCIATION DRIVE | SUITE 200 | | | RESTON | VA | 20191 | |
| INTELSAT USA SALES CORP | 7900 TYSONS ONE PLACE | | | | MCLEAN | VA | 22102-5972 | |
| INTELSAT USA SALES CORP | STEVE SPENGLER, CEO & DIRECTOR | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102-5972 | |
| INTERDUBS | 2054 BROADWAY | | | | SANTA MONICA | CA | 90404 | |
| INTERFACE COMMUNICATIONS | CITY HEART, 9TH FLOOR | 67 NAYA PALTAN | | | DHAKA | | 1000 | BANGLADESH |
| INTERFACE VIDEO PRODUCTION LIMITED | RM. 1501-02 WIN CENTURY CENTRE | 2A MONGKOK ROAD | | | KOWLOON | | | HONG KONG |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERFERRY | PO BOX 53532 | RPO BROADMEAD | | | VICTORIA | BC | V8X 5K2 | CANADA |
| INTERLINK | 17 KENNEDY AVENUE | | | | BLUE POINT | NY | 11715 | |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255-0625 | |
| INTERNAL REVENUE SERVICE | IRS | | | | OGDEN | UT | 84201-0012 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | PHILADELPHIA | PA | | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | | 19101-7346 | |
| INTERNAP NETWORK SERVICES | DEPT 0526 | PO BOX 120526 | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL CONFIGURATIONS, INC | PO BOX 3374 | | | | ENFIELD | CT | 06083 | |
| INTERNATIONAL DISTRIBUTION | CABLE TV TOWER, 9 HOI | SHING RD., TSUEN WAN | | | | | | HONG KONG |
| INTERNATIONAL DISTRIBUTION LTD | CABLE TV TOWER | 9 HOI SHING ROAD | | | | | | HONG KONG |
| INTERNATIONAL MEDIA DISTRIBUTIONS LLC | 4100 EAST DRY CREEK RD | | | | CENTENNIAL | CO | 80122 | |
| INTERNATIONAL MEDIA PRODUCTIONS INC | EDIFICIO SORTIS BUSINESS TOWER | PISO 7 | | | CIUDAD DE PANAMA | | | PANAMA |
| INTERNATIONAL SUPERYACHT SOCIETY | 757 SE 17TH STREET | #744 | | | FT LAUDERDALE | FL | 33316 | |
| INTERNATIONAL TELECOM AND CABLING CO. | 7958 PINES BLVD SUITE 125 | | | | PEMBROKE PINES | FL | 33024 | |
| INTERNEXT ENTERTAINMENT DISTRIBUTION INCORPORATED | INTERNEXT ENTERTAINMENT DISTRIBUTION INCORPORATED | 636 OSSINGTON AVE | | | TORONTO | ON | M6G 3T5 | CANADA |
| INTERSTATE COMMERCE COMMISSION | ROOM 3130, TWELFTH STREET AND CONSTITUTION AVENUE NW/ | | | | WASHINGTON | DC | 20423 | |
| INTERVIEWSTREET, INC. | 700 E. EL CAMINO REAL | SUITE 300 | | | MOUNTAIN VIEW | CA | 94040 | |
| INTRADO DIGITAL MEDIA LLC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| INTUITOR SOFTTECH SERVICES PVT LTD | NO 14, BHATTARAHALLI, EVOMA BUSINESS CENTER, | OLD MADRAS ROAD, KR PURAM | | | BANGALORE | | 560049 | INDIA |
| INVESTISSEMENT QUEBEC | 1200 ROUTE DE L'EGLISE | BUREAU 500 | | | QUEBEC | QC | G1V 5A3 | CANADA |
| INVESTISSEMENT QUEBEC | EDIFICE IBERVILLE 1 | DIRECTION, MESURES FISCALES | | | QUEBEC | QC | G1V 4N3 | CANADA |
| INVISIONAPP, INC. | P.O. BOX 32126 | | | | NEW YORK | NY | 10087 | |
| INVOLTA LLC | PO BOX 1986 | | | | CEDAR RAPIDS | IA | 52406 | |
| IORIATTI, VAUGHN | ADDRESS ON FILE | | | | | | | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| Iowa Labor Services Division | Michael Mauro, Labor Commissioner | 1000 East Grand Avenue | | | Des Moines | IA | 50319-0209 | |
| IPB LLC | 199 2ND AVENUE, #2 | | | | NEW YORK | NY | 10003 | |
| IPFS CORPORATION | 1055 BROADWAY, 11TH FL | | | | KANSAS CITY | MO | 64105 | |
| IPFS CORPORATION OF CALIFORNIA | 49 STEVENSON STREET | SUITE 1275 | | | SAN FRANCISCO | CA | 94105 | |
| IPROMOTEU.COM INC | DEPT CH 17195 | | | | PALATINE | IL | 60055-7195 | |
| IQBAL, ABDUL ALI MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| IQBAL, ABDUL MAHMOOD | ADDRESS ON FILE | | | | | | | |
| IQBAL, AHMAD | ADDRESS ON FILE | | | | | | | |
| IREY, PATRICK | ADDRESS ON FILE | | | | | | | |
| IRIS PRODUCTIONS INC. | 10850 WILSHIRE BLVD., SUITE 730 | | | | LOS ANGELES | CA | 90024 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN CANADA CORPORATION | P.O. BOX 3527 STATION A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| Ironshore Environmental Claims CSO | 28 LIBERTY STREET, 5TH FLOOR | | | | NEW YORK | NY | 10005 | |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IRT TECHNOLOGIES INC. | IRT TECHNOLOGIES INC. | 5580 BOULEVARD THIMES | | | SAINT-LAURENT | QC | H4R 2K9 | CANADA |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | |
| IRVINE RANCH WATER DISTRICT | P.O. BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | |
| ISEME, KAMAU & MAEMA ADVOCATES | 5TH NGONG AVENUE | IKM PLACE | | | NAIROBI | | | KENYA |
| ISLAND MARINE ELECTRIC | 401 SE 30TH STREET | | | | FT. LAUDERDALE | FL | 33316 | |
| ISLAND PRODUCTIONS, LLC | PO BOX 3261 | | | | HONOLULU | HI | 96801 | |
| ISOM, DAVID | ADDRESS ON FILE | | | | | | | |
| ITCC | 7958 PINES BLVD | SUITE 125 | | | PEMBROKE PINES | FL | 33024 | |
| IVOL, BAPTISTE | ADDRESS ON FILE | | | | | | | |
| IVORY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| IZQUIERDO, HEIDY | ADDRESS ON FILE | | | | | | | |
| IZZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| J B CHUA & CO. | 55 LORONG L TELOK KURAU | #03-63 BRIGHT CENTRE | | | | | 425500 | SINGAPORE |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| J FRANK ASSOCIATES LLC | 622 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| J.B. GARAGE DOORS | 12195 NW 98TH AVENUE | | | | HIALEAH | FL | 33018 | |
| J.W. WINCO, INC. | 2815 S. CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| JAAN, JASON | ADDRESS ON FILE | | | | | | | |
| JABAL ARAFAH STATIONERY | DEIRA | | | | DUBAI | | 45321 | UNITED ARAB EMIRATES |
| JABBARI, SHIVA | ADDRESS ON FILE | | | | | | | |
| JABER M J MISLEH | ADDRESS ON FILE | | | | | | | |
| JABOUZI, SKANDER | ADDRESS ON FILE | | | | | | | |
| JABUKA BIGOR, DIANA | ADDRESS ON FILE | | | | | | | |
| JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE, SUITE S125 | | | | WEST HARRISON | NY | 10604 | |
| JACKSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| JACKSON, LIZ | ADDRESS ON FILE | | | | | | | |
| JACKY ELECTRONICS LLC | P.O. BOX:13745 | OFFICE 2001-2002, TWIN TOWERS | | | DUBAI | | | UNITED ARAB EMIRATES |
| JACOBS, LISA | ADDRESS ON FILE | | | | | | | |
| JACQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| JADHAV, KRISHNA | ADDRESS ON FILE | | | | | | | |
| JADHAV, SUNIL | ADDRESS ON FILE | | | | | | | |
| JADHAV, SUSHMITA | ADDRESS ON FILE | | | | | | | |
| JADHAV, YOGESH | ADDRESS ON FILE | | | | | | | |
| JAEGER-HOLLAND INC | 6428 GREENE ROAD | | | | WOODRIDGE | IL | 60517 | |
| JAFFAL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| JAGUAR | 12711 VENTURA BLVD. | SUITE 300 | | | STUDIO CITY | CA | 91604-2435 | |
| JAGUAR DISTRIBUTION CORP. | 12711 VENTURA BLVD SUITE 300 | | | | STUDIO CITY | CA | 91604 | |
| JAGUAR DISTRIBUTION CORPORATION | 12711 VENTURA BOULEVARD | SUITE 300, STUDIO CITY | | | LOS ANGELES | CA | 91604-2435 | |
| JAIN, KALPESH | ADDRESS ON FILE | | | | | | | |
| JAIN, MOHIT | ADDRESS ON FILE | | | | | | | |
| JAIN, SAURABH | ADDRESS ON FILE | | | | | | | |
| JAM TV LTD | JAM TV LTD | 24 LEIGHTON STREET | | | AUCKLAND | | 1021 | NEW ZEALAND |
| JAMAICA SPECTRUM MANAGEMENT AUTHORITY | 13-19 HARBOUR STREET | | | | KINGSTON | | | JAMAICA |
| JAMES BROWN GRAPHIC SERVICE | 1166 WINDGROVE SQ | | | | PICKERING | ON | L1X 2S6 | CANADA |
| JAMES BROWN GRAPHIC SERVICES | 1166 WINDGROVE SQ | | | | PICKERING | ON | L1X 2S6 | CANADA |
| JAMES BUCKLEY | ADDRESS ON FILE | | | | | | | |
| JAMES COWPER LLP | 2 Communications Road, Greenham Business Park | Greenham | | | Newbury | | RG19 6AB | |
| JAMES INNES DOIG | ADDRESS ON FILE | | | | | | | |
| JAMES KELLAWAY TRUST MONTHLY OUTGOINGS | 203 VICTORIA AVENUE | | | | REMUERA | | 0740 | NEW ZEALAND |
| JAMES KELLAWAY TRUST RENT | 203 VICTORIA AVE | | | | REMUERA | | 094860873 | NEW ZEALAND |
| JAMES L DUBOIS | 16436 LAKESIDE DRIVE | | | | LOCKPORT | IL | 60441-7024 | |
| JAMES MORRISON ENTERPRISES PTY | GPO BOX 925 | | | | BRISBANE | | 4001 | AUSTRALIA |
| JAMES VARLEY | 28156 DRIVER AVENUE #4 | | | | AGOURA HILLS | CA | 91301-2678 | |
| JAMNAGARWALA, HUZAIFA | ADDRESS ON FILE | | | | | | | |
| JANE RIZZO & WILLIAM RIZZO TEN COM | 2114 ERIE DR | | | | NORTHFIELD | MN | 55057 | |
| JANLE SOFT LLC | 1709 FOGGY DR | | | | INDIANAPOLIS | IN | 46260 | |
| JANSON MEDIA | THE CUNNINGHAM HOUSE | 118 MAIN STREET | | | TAPPAN | NY | 10983 | |
| JANUS FILMS - | 250 EAST HARTSDALE AVENUE | SUITE 42 | | | HARTSDALE | NY | 10530 | |
| JAPAN INTERNATIONAL BROADCASTING | 1-19-4 JINNAN, SHIBUYA KU | | | | TOKYO | | | JAPAN |
| JARA, GASTON | ADDRESS ON FILE | | | | | | | |
| JARDINE, RICHARD KENNETH | ADDRESS ON FILE | | | | | | | |
| JARMON, KYLE | ADDRESS ON FILE | | | | | | | |
| JARQUIN, DENIS | ADDRESS ON FILE | | | | | | | |
| JARRIN, EDISON | ADDRESS ON FILE | | | | | | | |
| JCP&L | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| JCP&L | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JD MCCARTHY CONSULTING LLC | 10235 BIRCHLINE DRIVE | | | | SPRING | TX | 77379 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JDV GROUP COLOMBIA S.A.S | CARRERA 1ERA NO 10 - 120 / BOCAGRANDE | | | | CARTAGENA | | 130001 | COLOMBIA |
| JEAN-BAPTISTE, FANFAN | ADDRESS ON FILE | | | | | | | |
| JEFFERY BROCK | ADDRESS ON FILE | | | | | | | |
| JEFFREY CARL WHITE TRUST DTD 11/15/1995 | 76-171 FAIRWAY DR | | | | INDIAN WELLS | CA | 92210-8819 | |
| JEFFREY EPSTEIN | ADDRESS ON FILE | | | | | | | |
| JEFFREY LEDDY | ADDRESS ON FILE | | | | | | | |
| JEFFREY SAGANSKY | ADDRESS ON FILE | | | | | | | |
| JEFFRY LIPTON | 38 CLEAR VISTA DRIVE | | | | ROLLING HILLS ESTATES | CA | 90274-5475 | |
| JELLYFISH BLOOM LLC | 400 S. BEVERLY DR. | SUITE 300 | | | BEVERLY HILLS | CA | 90212 | |
| JENI BARTIROMO | ADDRESS ON FILE | | | | | | | |
| JENSEN TOOLS AND SUPPLY | 335 WILLOW ST. | | | | NORTH ANDROVER | MA | 01845 | |
| JERRY BROWN | 1914 SUN TRAIL DR | | | | TROY | MO | 63379-3911 | |
| JERSEY CENTRAL POWER & LIGHT COMPANY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JESSE RACE PRODUCTIONS QUEBEC INC | 404-1 rue McGill | | | | Montréal | QC | H2Y4A3 | Canada |
| JETBRAINS AMERICAS, INC. | 989 EAST HILLSDALE BLVD SUITE 200 | | | | FOSTER CITY | CA | 94404 | |
| JETSEN HUASHI WANGJU (CHANGZHOU) CULTURAL MEDIA CO LTD | 16F CHAMA BUILDING, | MALIANDAO ROAD NO.19 | | | BEIJING | | 100055 | CHINA |
| JETSET MEDIA | 10 NW RICHARDS RD. | | | | KANSAS CITY | MO | 64116 | |
| JEWELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| JIANGSU BROADCASTING CORPORATION | NO.4 EAST BEIJING RD, | NANJING, JIANGSU | | | CHINA | | | CHINA |
| JIFFLENOW | 1330 S BASCOM AVENUE SUITE C | | | | SAN JOSE | CA | 95128 | |
| JIM CARSON/VIC GRUPPIE | ADDRESS ON FILE | | | | | | | |
| JIM MCKENNA | ADDRESS ON FILE | | | | | | | |
| JIN KI SEON | ADDRESS ON FILE | | | | | | | |
| JINAAM STORE | JINAAM STORE | SHOP NO.3,PARUL CHS,NEXT TO VEERA WINES, | | | MUMBAI | | 400053 | INDIA |
| JING'S PRODUCTION LIMITED | JING'S PRODUCTION LIMITED | UNIT 2701-3 KIN SANG COMMERCIAL CENTRE, | | | KOWLOON | | HONG KONG | HONG KONG |
| JINSOOK LEE | ADDRESS ON FILE | | | | | | | |
| JIVAN SERVICENTRE | ADDRESS ON FILE | | | | | | | |
| JJD STORAGE | FLAT E, 4/F., SUNVIEW INDUSTRIAL BLDG, | 3 ON YIP STREET | | | CHAI WAN | | | HONG KONG |
| JJOB TECHNOLOGY | 5383 NW 188 ST. | | | | MIAMI | FL | 33055 | |
| JOCELYN JIA | ADDRESS ON FILE | | | | | | | |
| JOHANSON, ALISON | ADDRESS ON FILE | | | | | | | |
| JOHN GUIDON | 1015 CHAUTAUQUA | | | | PACIFIC PALISADES | CA | 90272-3807 | |
| JOHN L SULLIVAN CHEVROLET | ADDRESS ON FILE | | | | | | | |
| JOHN LA VALLE | 1171 WESTBEND RD | | | | WESTLAKE VILLAGE | CA | 91362-5619 | |
| JOHN MCLEAN MEDIA | PO BOX 402 | | | | SAWTELL | | 2452 | AUSTRALIA |
| JOHN MCMULLIN | 26301 N OAK AVENUE | | | | MUNDELEIN | IL | 60060-4009 | |
| JOHN MEINERT PRINTING | PO BOX 56 | | | | WINDHOEK | | | NAMIBIA |
| JOHN O SULLIVAN | ADDRESS ON FILE | | | | | | | |
| John Pope & Jack Singer | John Pope | 29 Stowe | | | Irvine | CA | 92620 | |
| JOHN POPE AND JACKIE SINGER | ADDRESS ON FILE | | | | | | | |
| JOHNSON & LAIRD MANAGEMENT LIMITED | P O BOX 78340 | GREY LYNN | | | AUCKLAND | | 1245 | NEW ZEALAND |
| JOHNSON CONTROLS FIRE PROTECTION LP | 10550 COMMERCE PKWY | | | | MIRAMAR | FL | 33025 | |
| JOHNSON SERVICE GROUP | 4485 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4485 | |
| JOHNSON SERVICE GROUP | P.O. BOX 734388 | | | | CHICAGO | IL | 60673-4388 | |
| JOHNSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HEIDI | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KODY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| JOINT PRINTING COMPANY LIMITED | 2-3/F, HING WAI CENTRE, | 7 TIN WAN PRAYA ROAD | | | | | | HONG KONG |
| JOLICOEUR | 4132 PARTHENAIS | | | | MONTREAL | QC | H2K 3T9 | CANADA |
| JON EDWARD MUNOZ | ADDRESS ON FILE | | | | | | | |
| JONATHAN JONES | ADDRESS ON FILE | | | | | | | |
| JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DRIVE, SUITE 4300 | | | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE UAE LIMITED, DUBAI BRANCH | JONES LANG LASALLE UAE LIMITED, DUBAI BRANCH | EMAAR SQUARE, BUILDING 1, OFFICE 403 | | | DUBAI | | 214029 | UNITED ARAB EMIRATES |
| JONES, TERRY | ADDRESS ON FILE | | | | | | | |
| JOONIK SAS | ADDRESS ON FILE | | | | | | | |
| JORGAN GISMERVIK | HAMAROYKROKEN 20 | | | | STAVANGER | | 4029 | NORWAY |
| JOSE SCHNEIDER | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MOREIRA | ADDRESS ON FILE | | | | | | | |
| JOSHI, DHRUVIKA | ADDRESS ON FILE | | | | | | | |
| JOSHI, LATA | ADDRESS ON FILE | | | | | | | |
| JOSHUA BLAKE MCLANE | 1525 LONG CREEK BLVD | | | | NEW BRAUNFELS | TX | 78130 | |
| JOURIS, LISA | ADDRESS ON FILE | | | | | | | |
| JOURNEY'S END RELOCATION INC | 28632 ROADSIDE DRIVE, SUITE 145 | | | | LOS ANGELES | CA | 91301 | |
| JOVANOVIC, NENAD | ADDRESS ON FILE | | | | | | | |
| JP CENTRE/SOUTH MAIN STREETS | 670 CENTRE ST STE 7 | | | | JAMAICA PLAIN | MA | 02130 | |
| JPV LAWN SERVICE | P.O. BOX 75 | | | | KEYPORT | NJ | 07735 | |
| JR 209 INVESTMENTS (PTY) LTD | 11 BYLS BRIDGE BLVD, BUILDING 14 | 2ND FLOOR, BLOCK C | | | CENTURION | | 0169 | SOUTH AFRICA |
| JTBC CONTENT HUB CO LTD | 18/F, 48-6 SANGAMSAN-RO, | MAPO-GU, | | | SEOUL | | | REPUBLIC OF KOREA |
| JU HYUN LEE | ADDRESS ON FILE | | | | | | | |
| JUB JUB INC. | 4790 IRVINE BLVD | SUITE 105-106 | | | IRVINE | CA | 92620 | |
| JUBILANT FOODWORKS LTD | GROUND FLOOR, OFFICE NO. 1 & 2, | TIMMY ARCADE, MAKWANA ROAD, | | | ANDHERI EAST | | 400059 | INDIA |
| JUBINVILLE, MATHIEU | ADDRESS ON FILE | | | | | | | |
| JUDY VARLEY | 30473 MULHOLLAND HWY #119 | | | | AGOURA HILLS | CA | 91301-6155 | |
| JULES FILMS, INC. | 1424 N KINGS RD | | | | LOS ANGELES | CA | 90069 | |
| JULIAN CHIU | ADDRESS ON FILE | | | | | | | |
| JULIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| JULIEN BERGERON | ADDRESS ON FILE | | | | | | | |
| JUMA AL MAJID EST | ADDRESS ON FILE | | | | | | | |
| JUMLE, UTKARSH | ADDRESS ON FILE | | | | | | | |
| JUST DISTRIBUTION COMPANY LIMITED | UNIT 1806, WESTLANDS CENTRE | 20 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG |
| JUSTIN SILVERS | 23410 CIVIC CENTER WAY | | | | MALIBU | CA | 90265-5909 | |
| JW PLAYER | 2 PARK AVENUE, 10TH FLOOR NORTH | | | | NEW YORK | NY | 10016 | |
| K&L GATES LLP | 210 6TH AVE | | | | PITTSBURGH | PA | 15222-2602 | |
| K. HANDICRAFT WORLD | SHOP NO-1, HOTEL HILTON ESCORT CENTRE | SAHAR AIRPORT ROAD, ANDHERI (EAST) | | | MUMBAI | | 400099 | INDIA |
| K2 MEDIA PRODUCTIONS | K2 MEDIA PRODUCTIONS | 103 BRAXTON PARK CT | | | GOODLETTSVILLE | TN | 37072 | |
| K2 TOWERS II, LLC | 57 E WASHINGTON STREET | | | | CHAGRIN FALLS | OH | 44022 | |
| KADAM, VISHAKHA | ADDRESS ON FILE | | | | | | | |
| KADEKIAN, SANDY | ADDRESS ON FILE | | | | | | | |
| KADOWAKI, RYAN | ADDRESS ON FILE | | | | | | | |
| KAGOSHIMA BROADCASTING CORPORATION | 2-5-12, YOJIRO | KAGOSHIMA | | | | | 890-8571 | JAPAN |
| KAIROS DISTRIBUTION LTD | 20J, 20/F, WELLABLE COMMERCIAL BLDG | 513 HENNESSY ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| KAJMOWICZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| KAJRI GAUTAM | ADDRESS ON FILE | | | | | | | |
| KALE, AKASH | ADDRESS ON FILE | | | | | | | |
| KALE, DHANASHREE | ADDRESS ON FILE | | | | | | | |
| KALOCSAY, LINDA | ADDRESS ON FILE | | | | | | | |
| KALTURA, INC. | DEPT LA 24118 | | | | PASADENA | CA | 91185-4118 | |
| KALYANI, ROOPAK | ADDRESS ON FILE | | | | | | | |
| KAMARA, SCOTT | ADDRESS ON FILE | | | | | | | |
| KAMAU, JOE | ADDRESS ON FILE | | | | | | | |
| KAMBLE, OMKAR | ADDRESS ON FILE | | | | | | | |
| KAMTEKAR, KAMLESH | ADDRESS ON FILE | | | | | | | |
| KANARA FIRE PROTECTION COMPANY | 40/42, MODY STREET, 2ND FLOOR, ROOM NO -15, FORT, | | | | MUMBAI | | 400001 | INDIA |
| KANDESTIN, DALE | ADDRESS ON FILE | | | | | | | |
| KANDHASAMY, SREENIVASAN | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KANETKAR, SUKHADA | ADDRESS ON FILE | | | | | | | |
| KANGARLOU, IRAJ (IKE) | ADDRESS ON FILE | | | | | | | |
| KANSAI TELECASTING CORPORATION | 2-1-7 OGIMACHI, KITA KU | | | | OSAKA | | 530-8408 | JAPAN |
| Kansas Department of Labor | Lana Gordon, Secretary | 401 S.W. Topeka Blvd. | | | Topeka | KS | 66603-3182 | |
| KANSAS DEPARTMENT OF REVENUE | 1883 W 21st St, | | | | Wichita | KS | 67203 | |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | INCOME TAX | P.O. BOX 3506 | | | TOPEKA | KS | 66625-3506 | |
| KANTILAL PATEL RAJDIP | 525 W Chicago Ave | | | | East Chicago | IN | 46312 | |
| KAORU ONO | ADDRESS ON FILE | | | | | | | |
| KARADI TALES COMPANY PVT.LTD. | 3A DEV REGENCY 11 | FIRST MAIN ROAD GANDHINAGAR ADYAR | | | CHENNAI | | 600020 | INDIA |
| KARAMÉ, SACHA | ADDRESS ON FILE | | | | | | | |
| KAREN PATRICIA CARVAJAL BARRETO | ADDRESS ON FILE | | | | | | | |
| KAREN SHOPSOWITZ | ADDRESS ON FILE | | | | | | | |
| KARIUKI, GEORGE MBOGOH | ADDRESS ON FILE | | | | | | | |
| KARL DIETER KEPPKE | ADDRESS ON FILE | | | | | | | |
| KARNAVAS KONTOVRAKIS KAI SIA OE | 18 PROMITHEOS STREET, CHALANDRI | | | | ATHENS | | 15234 | GREECE |
| KATE, MADHURI | ADDRESS ON FILE | | | | | | | |
| KATHRYN EMILY MULHOLLAND | ADDRESS ON FILE | | | | | | | |
| KATHY LIDDY | ADDRESS ON FILE | | | | | | | |
| KATTE, PRASHANT | ADDRESS ON FILE | | | | | | | |
| KAUFF'S TRANSPORATION SYSTEM | 2435 ALI BABA AVE. | | | | OPA LOCKA | FL | 33054 | |
| KAUFMAN ROSSIN & CO., P.A. | 2699 S. BAYSHORE DRIVE | SUITE 300 | | | MIAMI | FL | 33133 | |
| KAUFMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| KAUSHIK, CHETAN | ADDRESS ON FILE | | | | | | | |
| KAZMIERCZAK, ROMAN | ADDRESS ON FILE | | | | | | | |
| KBS MEDIA | 4F KBS MEDIA CENTER | #16S2 SANGAM-DONG, MAPO-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| KC NEWZEALAND | POBOX 709 | | | | ROTORUA | | 3074 | NEW ZEALAND |
| KEEFOVER, BRIAN | ADDRESS ON FILE | | | | | | | |
| KEKER & VAN NEST LLP | 633 BATTERY STREET | | | | SAN FRANCISCO | CA | 94111-1809 | |
| KELEHER, DAVE | ADDRESS ON FILE | | | | | | | |
| KELEHER, JAMES | ADDRESS ON FILE | | | | | | | |
| KELLY SERVICES, INC. | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KEN KREGAN | ADDRESS ON FILE | | | | | | | |
| KENKEN PUZZLE LLC | 29 KING STREET | | | | CHAPPAQUA | NY | 10514 | |
| Kentucky Labor Cabinet | Larry L. Roberts, Secretary | 1047 U.S. Hwy 127 South, Suite 4 | | | Frankfort | KY | 40601-4381 | |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| KERNKAMP INDUSTRIES CORPORATION | 9525 VASSAR AVE | | | | CHATSWORTH | CA | 91311 | |
| KEVIN TROSIAN | ADDRESS ON FILE | | | | | | | |
| KEY LEARNING | 2241 LARSEN PARKWAY | | | | PROVO | UT | 84606 | |
| KEY PERFORMANCE IDEAS INC | 26801 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| KEYCODE MEDIA | 270 S. FLOWER ST | | | | BURBANK | CA | 91502 | |
| KEYWORDS STUDIOS QC-GAMES INC | 8400-1751 RICHARDSON ST | | | | MONTREAL | QC | H3K 1G6 | CANADA |
| KHALFAN, KHALID | ADDRESS ON FILE | | | | | | | |
| KHAN, AHMAD | ADDRESS ON FILE | | | | | | | |
| KHAN, MOHAMMAD IRFAN | ADDRESS ON FILE | | | | | | | |
| KHANOLKAR, UMESH | ADDRESS ON FILE | | | | | | | |
| KHIARA, NATASHA | ADDRESS ON FILE | | | | | | | |
| KHOT, AMOL | ADDRESS ON FILE | | | | | | | |
| KHURANA, JAIDEEP | ADDRESS ON FILE | | | | | | | |
| KIENTZY MACHINE AND FABRICATION | 221 SOUTH MOORE SCHOOL ROAD | | | | TROY | MO | 63379 | |
| KIENTZY MACHINE AND FABRICATION | 227 SOUTH MOORE SCHOOL ROAD | | | | TROY | MO | 63379 | |
| KIETZMANN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| KIM DIAS | ADDRESS ON FILE | | | | | | | |
| KIM, GREGORY | ADDRESS ON FILE | | | | | | | |
| KIM, JENNY | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KIMCO STAFFING SERVCIES, INC. DBA ADVANTEX PROFESSIONAL SERVCIES | 17872 COWAN AVE | | | | IRVINE | CA | 92614 | |
| KING COUNTY TREASURY | 500 FOURTH AVE | RM 600 | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY TREASURY OPERATIONS | 500 FOURTH AVE., STE. 600 | | | | SEATTLE | WA | 98104 | |
| KING FAISAL CENTER FOR RESEARCH AND ISLAMIC STUDIES | P.O. BOX: 51049 | RIYADH | | | RIYADH | | 11543 | SAUDI ARABIA |
| KING RECORD CO., LTD. | 1-2-3 OTOWA | BUNKYO-KU | | | TOKYO | | | JAPAN |
| KING, HOLLY | ADDRESS ON FILE | | | | | | | |
| KING, JENNIFER | ADDRESS ON FILE | | | | | | | |
| KING, ORLANDO | ADDRESS ON FILE | | | | | | | |
| KINYUA, ALEX KIMATHI | ADDRESS ON FILE | | | | | | | |
| KIRBY MEDIA GROUP LLC | ATTN: MARY KIRBY | 342 NORTH QUEEN STREET REAR | | | LANCASTER | PA | 17603 | |
| KKP | 30 MACINTOSH BLVD #10 | | | | VAUGHAN | ON | L4K 4PI | CANADA |
| KLINGER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| KNIGHT, GEORGINA | ADDRESS ON FILE | | | | | | | |
| KNOWLES, JOEL | ADDRESS ON FILE | | | | | | | |
| KOCH, BRADFORD | ADDRESS ON FILE | | | | | | | |
| KOCHREKAR, ANIRUDDHA | ADDRESS ON FILE | | | | | | | |
| KOFAX, INC. | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| KOH, AILING | ADDRESS ON FILE | | | | | | | |
| KOHLER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| KOHLER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| KOKANE, YOGESH | ADDRESS ON FILE | | | | | | | |
| KOKO, SETH ODHIAMBO | ADDRESS ON FILE | | | | | | | |
| KOMPAS TV | PALMERAH SELATAN BUILDING | 2ND FLOOR JL, PALMERAH SELATAN | | | JAKARTA | | 10270 | INDONESIA |
| KONICA MINOLTA PREMIER FINANCE | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA PREMIER FINANCE | KONICA MINOLTA BUSINESS SOLUTIONS | 100 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| KONICA MINOLTA PREMIER FINANCE | KONICA MINOLTA PREMIER FINANCE | PO BOX 51043 | | | LOS ANGELES | CA | 90051 | |
| KONICA MINOLTA PREMIER FINANCE | KONICA MINOLTA PREMIER FINANCE | P.O. BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| KONICA MINOLTA PREMIER FINANCE | P.O BOX 030310 | | | | LOS ANGELES | CA | 90030-0310 | |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 100706 | | | | PASADENA | CA | 91189-0706 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| KONTRON AMERICA | DEPT 9073 | | | | LOS ANGELES | CA | 90084-9073 | |
| KONTRON AMERICA | HANNES NIEDERHAUSER, CHAIRMAN OF THE MANAGEMENT BOARD & CEO | 9477 WAPLES STREET | | | SAN DIEGO | CA | 92121 | |
| KOREA COMMUNICATIONS COMMISSION | 47, GWANMUN-RO | | | | GWACHEON-SI | GYEONGGI-DO | 13809 | KOREA, REPUBLIC OF |
| KORFANTY, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| KOSHAL, RIMJHIM | ADDRESS ON FILE | | | | | | | |
| KOSTYK, ANDREA | ADDRESS ON FILE | | | | | | | |
| KOTIAN, USHA | ADDRESS ON FILE | | | | | | | |
| KPMG | 8TH FLOOR, PRINCE'S BUILDING | 10 CHATER ROAD | | | CENTRAL | | | HONG KONG |
| KPMG | DEPARTMENT 0511 | PO BOX 120511 | | | DALLAS | TX | 72312-0511 | |
| KPMG | RAYMOND S. ANDERSON, PARTNER | 550 SOUTH HOPE STREET | SUITE 1500 | | LOS ANGELES | CA | 90071 | |
| KPMG LLP | 3 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| KPMG TAX SERVICES LIMITED | 8TH FLOOR, PRINCE'S BUILDING | 10 CHATER ROAD | | | CENTRAL | | | HONG KONG |
| KRATOS COMMUNICATIONS, INC | 5971 KINGSTOWNE VILLAGE PARKWAY, SUITE 200 | | | | ALEXANDRIA | VA | 22315 | |
| KRAUS, GRACE | ADDRESS ON FILE | | | | | | | |
| KRAVITS, JASON | ADDRESS ON FILE | | | | | | | |
| KRISHNA AND SAURASTRI ASSOCIATES LLP | NEW EXCELSIOR BUILDING, 7TH FLOOR | WALLACE STREET, A.K.NAYAK MARG | | | MUMBAI | | 400001 | INDIA |
| KRISHNA STATIONERY | KRISHNA STATIONERY | SHOP 5 A NEW SILVER BLDG, NEAR RAILWAYS STATION | PRABHAT COLONY | | MUMBAI | | 400 055 | INDIA |
| KRISHNAN, V. | ADDRESS ON FILE | | | | | | | |
| KRISIA HOLIDAYS & TRAVELS PVT LTD. | 82 ARCADIA, 195 NARIMAN POINT, | | | | MUMBAI | | 400021 | INDIA |
| KRISIA HOLIDAYS AND HOTELS WORLDWIDE | 82, ARCADIA, 195 NARMA POINT, | | | | MUMBAI | | 400021 | INDIA |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KROLLSTAR LLLP | 423 RIVER STREET | | | | MINNEAPOLIS | MN | 55401-2515 | |
| KRULL, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| KRUSE, STACY | ADDRESS ON FILE | | | | | | | |
| KS MOVIE | | | | | | | | |
| KTLA-TV | 5800 SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| KUAN CHIN | 6426 BOATBILL STREET | | | | NORTH LAS VEGAS | NV | 89084-2232 | |
| KUCHIK, KIRAN | ADDRESS ON FILE | | | | | | | |
| KUEHNE & NAGEL | P O BOX 2039 | | | | CAROL STREAM | IL | 60132 | |
| KUK, JASON | ADDRESS ON FILE | | | | | | | |
| KUKHARENKO, ANTON | ADDRESS ON FILE | | | | | | | |
| KUMAMOTO KENMIN TELEVISION CORPORATION | 7, YOYASUMACHI, | CHUOU-KU, KUMAMOTO-SHI, KUMAMOTO | | | | | 860-8522 | JAPAN |
| KUMAR, RAJAT | ADDRESS ON FILE | | | | | | | |
| KUMAR, SANDEEP | ADDRESS ON FILE | | | | | | | |
| KUMATH, UMESH | ADDRESS ON FILE | | | | | | | |
| KUO, CHIENLEE ALLAN | ADDRESS ON FILE | | | | | | | |
| KUPPUSAMY, RAGULRAJ | ADDRESS ON FILE | | | | | | | |
| KURIAKOSE, DAVIS MATHEW | ADDRESS ON FILE | | | | | | | |
| KURUP, MANOJ | ADDRESS ON FILE | | | | | | | |
| KWC HOLDINGS LLC / DBA AREA RENTALS | 1465 CHESTNUT AVE | | | | HILLSIDE | NJ | 07205 | |
| KYLE CHAPPLE | ADDRESS ON FILE | | | | | | | |
| KYOTO BROADCASTING SYSTEM | KARASUMA KAMICHOJA-MACHI | KAMIGYO-KU | | | KYOTO | | | JAPAN |
| KYSLIK, ALENKA | ADDRESS ON FILE | | | | | | | |
| KYUSHU ASAHI BROADCASTING CO LTD | 1-1-1 NAGAHAMA CHUO-KU | | | | FUKUOKA | | 8108571 | JAPAN |
| L.A.W. LIMITLESS LLC | LAW LIMITLESS LLC | 8000 WALTON PARKWAY SUITE 100 | | | NEW ALBANY | OH | 43054 | |
| L.L. BEAN | L.L. BEAN, INC. | 15 CASCO STREET | | | FREEPORT | ME | 04033 | |
| L3 ESSCO, INC. | 90 NEMCO WAY | | | | AYER | MA | 01432 | |
| LA ROCCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LABATO, RAMIRO LUIS LUIS | ADDRESS ON FILE | | | | | | | |
| LABBÉ, MICHEL | ADDRESS ON FILE | | | | | | | |
| L'ABECHOIS-ENTERPRISE DE CONSTRUCTION | 2128 QTIER MOURSAL | | | | N'DJAMENA | | | CHAD |
| LACHHAB, MOURAD | ADDRESS ON FILE | | | | | | | |
| LACNIC | RAMBLA REPUBLICA DE MEXICO 6125 | | | | MONTEVIDEO | | | URUGUAY |
| LACROIX, PASCAL | ADDRESS ON FILE | | | | | | | |
| LAD, ADITI | ADDRESS ON FILE | | | | | | | |
| LADY BAY VENTURES PTY LTD | 2 VIEW ROAD | | | | WALKERVILLE | | 5081 | AUSTRALIA |
| LAFLEUR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LAFONT DE SENTENAC, ADRIEN | ADDRESS ON FILE | | | | | | | |
| LAHAH, SID AHMED | ADDRESS ON FILE | | | | | | | |
| LAI, IRENE | ADDRESS ON FILE | | | | | | | |
| LAI, NATALIA | ADDRESS ON FILE | | | | | | | |
| LAKESHORE ENTERTAINMENT | 9268 WEST 3RD STREET | | | | BEVERLY HILLS | CA | 90210 | |
| LALAMI, MOHAMMED AMINE | ADDRESS ON FILE | | | | | | | |
| LALANDE, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| LALARAM L KUMAWAT | ADDRESS ON FILE | | | | | | | |
| LALJI, SHAIZA | ADDRESS ON FILE | | | | | | | |
| LAM, CHIANG WAI | ADDRESS ON FILE | | | | | | | |
| LAM, ELAINE | ADDRESS ON FILE | | | | | | | |
| LAM, ESTHER | ADDRESS ON FILE | | | | | | | |
| LAM, JILL | ADDRESS ON FILE | | | | | | | |
| LAMBIASE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| LAMOUREUX, GUY | ADDRESS ON FILE | | | | | | | |
| LANDETA, DAVID | ADDRESS ON FILE | | | | | | | |
| LANDMARK MEDIA INC. | 3450 SLADE RUN DR. | | | | FALLS CHURCH | VA | 22042 | |
| LAPOINTE, LOUIS-FRANCOIS | ADDRESS ON FILE | | | | | | | |
| LARIVIERE-PERREAULT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LAROCHE, BIANCA | ADDRESS ON FILE | | | | | | | |
| LAROCQUE, PATRICK | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LASPENAS, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| LATHAM & WATKINS LLP | P.O. BOX 894284 | | | | LOS ANGELES | CA | 90189-4284 | |
| LAU TSZ CHING ROSANNE | ADDRESS ON FILE | | | | | | | |
| LAU, KA YAN | ADDRESS ON FILE | | | | | | | |
| LAU, SUK | ADDRESS ON FILE | | | | | | | |
| LAURA KALMAN CONSULTING | 389 ROLLING ROCK ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| LAURA SHIN MEDIA LLC | 6081 CLAREMONT AVE., | APT.2 | | | OAKLAND | CA | 94618 | |
| LAVIOLETTE, LISA | ADDRESS ON FILE | | | | | | | |
| LAW OFFICE OF CURT SURLS | 1500 ROSECRANS AVENUE | SUITE 500 | | | MANHATTAN BEACH | CA | 90266 | |
| LAWES COAL COMPANY | PO BOX 258 - 499 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702 | |
| LAWRENCE TANTER | ADDRESS ON FILE | | | | | | | |
| LAWRENCE, MONICA | ADDRESS ON FILE | | | | | | | |
| LAWSON PRODUCTS | PO BOX 809401 | 8770 WEST BRYNMAWE AVE SUITRE900 | | | CHICAGO | IL | 60631-3515 | |
| LAXNER, STEVE | ADDRESS ON FILE | | | | | | | |
| LAZARO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| LBISAT LLC | 10288 S JORDAN GATEWAY, SUITE K | | | | SOUTH JORDAN | UT | 84095 | |
| LBISAT LLC | 10288 S JORDAN GATEWAY | | | | SOUTH JORDAN | | 84095 | JORDAN |
| L-COM | P.O. BOX 55758 | | | | BOSTON | MA | 02205-5758 | |
| LE, CHRISTIANE | ADDRESS ON FILE | | | | | | | |
| LEADBETTER, DAWNELL | ADDRESS ON FILE | | | | | | | |
| LEAF | P.O. BOX 64406 | | | | CINCINNATI | OH | 45264-4006 | |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274-2647 | |
| LEARN 360 | 132 WEST 31ST STREET, 17TH FLOOR | | | | NEW YORK | NY | 10001 | |
| LEARNING ZONE XPRESS | PO BOX 1022 | | | | OWATONNA | MN | 55060 | |
| LEARNING ZONEXPRESS | 667 E. VINE STREET | P.O. BOX 1022 | | | OWATONNA | MN | 55060 | |
| LECK, LEE PENG | ADDRESS ON FILE | | | | | | | |
| LEDAFILMS ENTERTAINMENT GROUP | LEDAFILMS ENTERTAINMENT GROUP | 3800 BARHAM BLVD | | | LOS ANGELES | CA | 90068 | |
| LEDDY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY, SUITE 325 | | | | MAITLAND | FL | 32751 | |
| LEE, CHEOK ENG | ADDRESS ON FILE | | | | | | | |
| LEE, JAYNE | ADDRESS ON FILE | | | | | | | |
| LEE, JEE | ADDRESS ON FILE | | | | | | | |
| LEE, KON WEI | ADDRESS ON FILE | | | | | | | |
| LEE, KRISTIE | ADDRESS ON FILE | | | | | | | |
| LEE, MANFRED | ADDRESS ON FILE | | | | | | | |
| LEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LEE, WEI LING MAY | ADDRESS ON FILE | | | | | | | |
| LEE, WING CHI | ADDRESS ON FILE | | | | | | | |
| LEE, YENG KIT | ADDRESS ON FILE | | | | | | | |
| LEFEUVRE, MARJORIE | ADDRESS ON FILE | | | | | | | |
| LEGACY INTERACTIVE, INC. | 1933 S BROADWAY, STE 1162 | | | | LOA ANGELES | CA | 90007 | |
| LEGALJINI LAW SERVICES PVT. LTD. | 308, ORCHID PLAZA, | BEHIND GOKUL SHOPPING CENTRE | | | MUMBAI | | 400092 | INDIA |
| LEGEND | PO BOX 926 | | | | ATWOOD | CA | 92811 | |
| LEITAO, STEVEN | ADDRESS ON FILE | | | | | | | |
| LEITE, GREG | ADDRESS ON FILE | | | | | | | |
| LELLA, PETER | ADDRESS ON FILE | | | | | | | |
| LEMAY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LEMUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| LERMAN SENTER PLLC | 2001 L STREET NW | SUITE 400 | | | WASHINGTON | DC | 20036 | |
| LERO, SCOTT | ADDRESS ON FILE | | | | | | | |
| LES PRODUCTIONS OPTIMA INC. | 4925 MAYFAIR | | | | MONTREAL | QC | H4V 2E6 | CANADA |
| LESLIE ANN FERRARO | ADDRESS ON FILE | | | | | | | |
| LESOTHO COMMUNICATIONS AUTHORITY | 30 PRINCESS MARGARET ROAD | OLD EUROPA | | | MASERU 100 | | | LESOTHO |
| LEUNG HIU YAN, PAISLEY | ADDRESS ON FILE | | | | | | | |
| LEUNG, BARBARA | ADDRESS ON FILE | | | | | | | |
| LEUNG, HIU YAN | ADDRESS ON FILE | | | | | | | |
| LEV CINEMAS LTD | DIZENGOF 50 | POB 23521 | | | | | 61231 | ISRAEL |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| LEVELS BEYOND INC | 2724 WALNUT STREET | | | | DENVER | CO | 80205 | |
| LEVITAN, TERRI | ADDRESS ON FILE | | | | | | | |
| L'HEUREUX, JONATHAN | ADDRESS ON FILE | | | | | | | |
| LI HONGMEI | | | | | | | | |
| | ADDRESS ON FILE | | | | | | | |
| LI, XIAOLONG | ADDRESS ON FILE | | | | | | | |
| LIBERIA TELECOMMUNICATIONS AUTHORITY LTA | MENETAMBA ROAD | COOPER'S BEACH COMMUNITY | | | PAYNESVILLE | | 50101 | LIBERIA |
| Liberty Mutual Insurance Co. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| Liberty Surplus Insurance Corp. | 175 Berkeley Street | | | | Boston, MA | MA | 02116 | |
| Liberty Surplus Insurance Corporation | 150 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| LIBRA 40 | 4,4/1 CENTRAL WORLD, 1ST FLR. ZONE E115, | | | | BANGKOK | | 10330 | THAILAND |
| LICENCED 2 CLEAN | 510 A/B BOURKE ST | MASCOT | | | SYDNEY | | 2020 | AUSTRALIA |
| LICENSING COMPLIANCE AND STANDARDS | P.O. BOX 14448 | | | | NAIROBI | | 00800 | KENYA |
| LIEW SAT LIAN | ADDRESS ON FILE | | | | | | | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 900 COTTAGE GROVE RD | | | | HARTFORD | CT | 06152 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | P.O. BOX 782447 | | | | PHILADELPHIA | PA | 19178 | |
| LIFE INSURANCE CORPORATION OF INDIA | Yogakshema Building, Jeevan Bima Marg | P.O. Box No – 19953 | | | Mumbai | | 400 021 | INDIA |
| LIFEBOAT DISTRIBUTION | PO BOX 3826 | | | | CAROL STREAM | IL | 60132-3826 | |
| LIFEWORKS CANADA LTD | DEPT 4000062 | PO BOX 4375 STN A | | | TORONTO | ON | M5W 0J3 | CANADA |
| LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND STREET | | | | POMONA | CA | 91766 | |
| LIGHTNING INTERNATIONAL LIMITED | 11/F KHUAN YING BLDG. | 85 WELLINGTON STREET | | | CENTRAL | | 999077 | HONG KONG |
| LIM BEE HEE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| LIM, WAN TING | ADDRESS ON FILE | | | | | | | |
| LIMA, GUILHERME | ADDRESS ON FILE | | | | | | | |
| LINDERMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LINKEDIN | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | |
| LIONEL COLE MUSIC | 93 UNDERWOOD STREET | | | | PADDINGTON | | 2021 | AUSTRALIA |
| LIONHEART CRITICAL POWER SPECIALISTS, INC. | 13151 EXECUTIVE COURT | | | | HUNTLEY | IL | 60142-8096 | |
| LIONS GATE | 2700 Colorado Ave. | | | | Santa Monica | CA | 90404 | |
| LIONSGATE ENTERTAINMENT | 2700 COLORADO AVENUE, 2ND FLOOR | | | | SANTA MONICA | CA | 90404 | |
| LIONSGATE ENTERTAINMENT | 2700 COLORADO | | | | SANTA MONICA | CA | 90404 | |
| LIONSGATE ENTERTAINMENT | NATHAN KAHANE, PRESIDENT | 2700 COLORADO AVENUE, 2ND FLOOR | | | SANTA MONICA | CA | 90404 | |
| LIPORACE, JAMES | ADDRESS ON FILE | | | | | | | |
| LIPPMANN INTERNATIONAL LLC/BRIGITTE D. LIPPMANN | 13700 RICHMOND PARK DR. N UNIT 908 | | | | JACKSONVILLE | FL | 32224 | |
| LISA A. LINNENKOHL | ADDRESS ON FILE | | | | | | | |
| LIST PARTNERS LLC | 3098 PIEDMONT RD., | SUITE 200 | | | ATLANTA | GA | 30305 | |
| LITTLE BIG PICTURES | 6F, SHINDONG BLDG, 150 | HANNAM-DAERO | | | SEOUL | | 04417 | KOREA, REPUBLIC OF |
| LITTLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| LIU WAI HING | ADDRESS ON FILE | | | | | | | |
| LIU, HING KIT | ADDRESS ON FILE | | | | | | | |
| LIVE MOVIE, LLC | 226 W. OJAI AVENUE #101-331 | | | | OJAI | CA | 93023 | |
| LIVING ENTERTAINMENT ENTERPRISES PVT. LTD | 18TH FLOOR 18 | MARATHON FUTUREX A WING | | | MUMBAI | | 400013 | INDIA |
| LIVN WORLDWIDE LTD | LEVEL 2 EBENE HOUSE, HOTEL AVENUE | 33 CIBERCITY EBENE 72201 1721-04 | | | CIBERCITY EBENE | | 72201 | MAURITIUS |
| LIVNAH ASSOCIATES, A PROFESSIONAL CORPORATION | PO BOX 7715 | | | | MENLO PARK | CA | 94026 | |
| LLOYD'S SYNDICATE 1861 | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS OF LONDON | 150 NORTH FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| LLOYDS OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS OF LONDON BEAZLEY GROUP | 630 N. GREENWOOD DR. | | | | PALATINE | IL | 60074 | |
| LLOYD'S REGISTER NORTH AMERICA, INC | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 | |
| LO WAI KWOK KATHERINE | ADDRESS ON FILE | | | | | | | |
| LO, YUNG KAN | ADDRESS ON FILE | | | | | | | |
| LOBEL, ADAM | ADDRESS ON FILE | | | | | | | |
| LODAYA, VINAY | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOFC PRODUCTION LLC | 4310 W. PRIEN LAKE ROAD | | | | LAKE CHARLES | LA | 70605 | |
| LOFDAHL, KYLE | ADDRESS ON FILE | | | | | | | |
| LOGIC COMMUNICATIONS/ONE COMMUNICATIONS | PO BOX HM 2445 | | | | HAMILTON | | | BERMUDA |
| LOGRHYTHM | LOGRHYTHM | 4780 PEARL EAST CIRCLE BOULDER CO 80301 | | | PALATINE | IL | 80301 | |
| LOKDHUN TELEMEDIA PRIVATE LIMITED | 19A ANSARI ROAD | DARYAGANJ | | | DELHI | | 110002 | INDIA |
| LONG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LONGINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| LOPEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| LOPEZ, PETER | ADDRESS ON FILE | | | | | | | |
| LOPEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| LOPEZ, YVAN | ADDRESS ON FILE | | | | | | | |
| LORD TANNER & COMPANY | SUITE 19B | ALAUSA SHOPPING COMPLEX | | | | | | NIGERIA |
| LORENA, INEZ | ADDRESS ON FILE | | | | | | | |
| LORENZANA, SOSTENES | ADDRESS ON FILE | | | | | | | |
| LORIATTI, MARK | ADDRESS ON FILE | | | | | | | |
| LORON PRODUCTIONS INC. | 402 CENTRAL PARK BLVD. NORTH | | | | OSHAWA | ON | L1G 5Z8 | CANADA |
| LORRAINE KNIGHT | ADDRESS ON FILE | | | | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES DEPARTMENT OF WATER & POWER | BOYLE HEIGHTS CSC | 919 S. SOTO STREET #10 | | | LOS ANGELES | CA | 90023 | |
| LOS ANGELES DEPARTMENT OF WATER & POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LOTTE CINEMA / LOTTE ENTERTAINMENT | SEONGJIN B/D, 1556-4, | SEOCHO-DONG, SEOCHO-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| LOUDON, REBECCA | ADDRESS ON FILE | | | | | | | |
| LOUIS, PETER | ADDRESS ON FILE | | | | | | | |
| Louisiana Department of Revenue | 617 North Third Street | | | | Baton Rouge | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| Louisiana Workforce Commission | Curt Eysink, Executive Director | P.O. Box 94094 | | | Baton Rouge | LA | 70804-9094 | |
| LOURENCO, LEONARDO CHAVES | ADDRESS ON FILE | | | | | | | |
| LOVE TO SING LTD | 3/24 LILLINGTON RD | | | | REMUERA | | 1050 | NEW ZEALAND |
| LOWER COLUMBIA RIVER COMPANY, LLC | 407 CRAWFORD STREET | | | | KELSO | WA | 98626 | |
| LOYER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| LOYER, MATHIEU | ADDRESS ON FILE | | | | | | | |
| LP TECHNOLOGIES | 1919 NORTH AMIDON, SUITE 216 | | | | WICHITA | KS | 67203 | |
| LSC Communications, INC. | 191 N. WACKER DRIVE | STE. 1400 | | | CHICAGO | IL | 60606 | |
| LU, SHYH YUAN | ADDRESS ON FILE | | | | | | | |
| LUC BELEC | LUC BELEC | 9201 SW 810 LOOP | | | OCALA | FL | 34481 | |
| LUCASFILM LTD. | TY DUXBURY | PO BOX 29901 | | | SAN FRANCISCO | CA | 94129 | |
| LUCENA DA SILVA, MARCELO | ADDRESS ON FILE | | | | | | | |
| LUCERO, DAVID | ADDRESS ON FILE | | | | | | | |
| LUCIEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| LUIS A BLANCO | ADDRESS ON FILE | | | | | | | |
| LUIS MIGUEL FONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| LUISA FERNANDA | ADDRESS ON FILE | | | | | | | |
| LUSAM | | | | | | | | |
| LUTHERAN CHURCH OF THE CROSS | 24231 EL TORO RD | | | | LAGUNA WOODS | CA | 92637 | |
| LUU, HA | ADDRESS ON FILE | | | | | | | |
| LUU, KATELYNN | ADDRESS ON FILE | | | | | | | |
| LUV FILMS LLP | LUV FILMS LLP | 4TH FLOOR,LOYUS BUSINESS PARK, | | | MAHARSHTRA | | 400053 | INDIA |
| LUZANO, CHIC TARHYN | ADDRESS ON FILE | | | | | | | |
| LYNN SCHULTZ | 387 SE 14TH PLACE | | | | CANBY | OR | 97013-6346 | |
| M K INTERNATIONAL | OFFICE NO 12, NAFIZA MANZIL, OPP. PRIYANKA APRTMENT, | KONDIVITA ROAD, MIDC, ANDHERI EAST, | | | MUMBAI | | 400059 | INDIA |
| M PICTURES CO.,LTD. | 234 SUZUKI AVENUE BUILDING (RATCHAYOTHIN) | 13TH FLOOR, RATCHADAPISEK ROAD | | | BANGKOK | | 10900 | THAILAND |
| M.T. REYNOLDS AND ASSOCIATES, INC | 109 PARKWAY DRIVE | | | | CHATHAM | IL | 62629 | |
| M4 ENTERTAINMENT PTY LTD | 9 DUNDAS LANE | | | | ALBERT PARK | | VIC 3206 | AUSTRALIA |
| MA, DONGLAN | ADDRESS ON FILE | | | | | | | |
| MACAO TELECOMMUNICATIONS AUTHORITY | LARGO DO SENADO | EDIFÍCIO SEDE DOS CTT | 1/F, ROOM 101 | | | | | MACAO |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACDOWELL, MELO & LEITE DE CASTRO ADVOGADOS | RUA LAURO MULLER | 116 SUITE 504 | | | RIO DE JANEIRO | | 22290-906 | BRAZIL |
| MACHADO, TERESA | ADDRESS ON FILE | | | | | | | |
| MACLEAN, JAMES | ADDRESS ON FILE | | | | | | | |
| MACLEAN'S INC. | C/O ST. JOSEPH COMMUNICATIONS | 15 BENTON ROAD | | | TORONTO | ON | M6M 3G2 | CANADA |
| MACLIN, CHANDRANN | ADDRESS ON FILE | | | | | | | |
| MAD DEVELOPMENT COMPANY | 101 NE 3RD AVENUE, SUITE 1920 | | | | FORT LAUDERDALE | FL | 33301 | |
| MAD STUDIOS CO | 770 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| MADDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MADEENA MANZIL PEERMOHAMMED, SHANAVAS | ADDRESS ON FILE | | | | | | | |
| MADHU ENTERTAINMENT & MEDIA LTD | A/704, REMI BIZCOURT, OFF. VEERA DESAI ROAD, | ANDHERI WEST, | | | MUMBAI | | 400053 | INDIA |
| MADHU ENTERTAINMENT AND MEDIA LTD. | A/704 REMIBIZ COURT | OFF VEERA DESAI ROAD | | | MUMBAI | | 400053 | INDIA |
| MADHVI VORA AND ASSOCIATES | MADHVI VORA AND ASSOCIATES | 501, MONICA II, MANJREKAR WADI, ANDHERI EAST | | | MUMBAI | | 400069 | INDIA |
| MADIKHAMBE, SHUBHANGI | ADDRESS ON FILE | | | | | | | |
| MADMAN ENTERTAINMENT | PO BOX 47426 | PONSONBY | | | AUCKLAND | | 1021 | NEW ZEALAND |
| MADMAN ENTERTAINMENT PTY LTD | BUILDING 1, LEVEL 1 | 21-31 GOODWOOD STREET | | | RICHMOND | | 3121 | AUSTRALIA |
| MADMAN NZ LTD | WESTPAC NZ 79-85 | QUEEN STREET | | | AUCKLAND | | | NEW ZEALAND |
| MAESTRO ENTERPRISES | PO BOX 769626 | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MAGGIOLINI, MARCOS | ADDRESS ON FILE | | | | | | | |
| MAGIC LANTERN MEDIA INC | 1540 CORNWALL ROAD, SUITE 216 | DISTRIBUTION ACCESS | | | OAKVILLE | ON | L6J 7W5 | CANADA |
| MAGNASYNC - MOVIOLA CORP (FILMTOOLS) | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| MAGNE NERHEIM | 8715 NORTH 68TH STREET | | | | PARADISE VALLEY | AZ | 85253-2702 | |
| MAGZTER INC | 1230 AVENUE OF THE AMERICAS | ROCKEFELLER CENTER, 7TH FLOOR | | | NEW YORK | NY | 10020 | |
| MAH, SUSAN | ADDRESS ON FILE | | | | | | | |
| MAHADIK, PRASHANT | ADDRESS ON FILE | | | | | | | |
| MAHAJAN, ATUL | ADDRESS ON FILE | | | | | | | |
| MAHAJAN, LALITA | ADDRESS ON FILE | | | | | | | |
| MAHANAND, MANISH | ADDRESS ON FILE | | | | | | | |
| MAHMOUD, YASMINE | ADDRESS ON FILE | | | | | | | |
| MAHONEY, BRENDAN JAMES | ADDRESS ON FILE | | | | | | | |
| MAHONEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| MAIN DATA NIGERIA LIMITED | FABAC CENTER, 38 LIGALI AYORINDE STREET | | | | VICTORIA ISLANDS | | | NIGER |
| MAIN ONE CABLE COMPANY LIMITED | 3B Ligali Ayorinde St | Victoria Island | | | Lagos | | | Nigeria |
| MAIN ONE CABLE COMPANY LIMITED | LES CASCADES BUILDING, EDITH CAVELL STREET | | | | PORT LOUIS | | 2 | MAURITIUS |
| MAINA, DAISY | ADDRESS ON FILE | | | | | | | |
| Maine Department of Labor | Jeanne Paquette, Commissioner | 54 State House Station Drive | | | Augusta | ME | 04333 | |
| MAINE POINTE LLC | 470 ATLANTIC AVE | 4TH FLOOR | | | BOSTON | MA | 02210 | |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| MAINSTAGE PRODUCTIONS | F -57/1, PARK LANE | BLOCK 5, CLIFTON | | | KARACHI | | | PAKISTAN |
| MALATI CHHABRIA | ADDRESS ON FILE | | | | | | | |
| MALAWI COMMUNICATIONS REGULATORY AUTHORITY | 9 SALMIN AMOUR ROAD PRIVATE BAG 261 | | | | BLANTYRE | | | MALAWI |
| MALAYSIAN COMMUNICATIONS AND MULTIMEDIA COMMISSION | MCMC TOWER 1, JALAN IMPACT | CYBER 6 | 63000 CYBERJAYA | SELANGOR DARUL EHSAN | | | 45000 | MALAYSIA |
| MALCOLM, CECIL | ADDRESS ON FILE | | | | | | | |
| MALIAKKAL, DEEPU | ADDRESS ON FILE | | | | | | | |
| MALPICA, VERONICA | ADDRESS ON FILE | | | | | | | |
| MALSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| MALTA COMMUNICATIONS AUTHORITY | VALLETTA WATERFRONT | PINTO WHARF | FLORIANA | | | FRN | 1913 | MALTA |
| MAMAGHANI, MITRA | ADDRESS ON FILE | | | | | | | |
| MAN HING FIRE | | ADDRESS ON FILE | | | | | | |

In re: Global Eagle Entertainment Inc., et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MANDADKAR, ANIKET | ADDRESS ON FILE | | | | | | | |
| MANDADKAR, GAUTAM | ADDRESS ON FILE | | | | | | | |
| MANDARIN VISION CO LTD | 12/F, NO.394, | KEELUNG ROAD SECTION 1, | | | TAIPEI | | 11051 | TAIWAN |
| MANE, ANAND | ADDRESS ON FILE | | | | | | | |
| MANGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| MANIK, LEENA | ADDRESS ON FILE | | | | | | | |
| MANIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MANISH TRIVEDI | ADDRESS ON FILE | | | | | | | |
| MANISH, KUMAR | ADDRESS ON FILE | | | | | | | |
| MANJREKAR, SNEHA | ADDRESS ON FILE | | | | | | | |
| MANLEY, REX | ADDRESS ON FILE | | | | | | | |
| MANN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MANNELLINO, JASON | ADDRESS ON FILE | | | | | | | |
| MANNEQUIN PICTURES | THE PAVILION | CNR WESSELS RD & 9TH AVENUE | | | JOHANNESBURG | | | SOUTH AFRICA |
| MANNION, JAMES | ADDRESS ON FILE | | | | | | | |
| MANOHARAN, PAUL | ADDRESS ON FILE | | | | | | | |
| MANSOUR, ROLA | ADDRESS ON FILE | | | | | | | |
| MAO, GEORGE | ADDRESS ON FILE | | | | | | | |
| MARANTE, SHANNON | ADDRESS ON FILE | | | | | | | |
| MARC 4 MEDIA | 1009 MARSH VIEW LANE | | | | TARPON SPRINGS | FL | 34689 | |
| MARC APTAKIN DESIGN | 770 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| MARC SPRINGER | 9143 OLCOTT AVENUE | | | | SAINT JOHN | IN | 46373-9729 | |
| MARCHENKO, MARK | ADDRESS ON FILE | | | | | | | |
| MARCIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| MARCOTTE, SHAWN | ADDRESS ON FILE | | | | | | | |
| MARCOUX, ANNE-MARIE | ADDRESS ON FILE | | | | | | | |
| MARI HASHIMOTO | ADDRESS ON FILE | | | | | | | |
| MARIA NAZARENA MATTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARIANNE DUKASKIS | 1507 RUGBY CIRCLE | | | | THOUSAND OAKS | CA | 91360-3534 | |
| MARIMUTHU, RYAN | ADDRESS ON FILE | | | | | | | |
| MARIN, ALINA | ADDRESS ON FILE | | | | | | | |
| MARINE SATELLITE SYSTEMS | | | | | | | | |
| MARIO OCAMPO LAJARCA JR | ADDRESS ON FILE | | | | | | | |
| MARION, JEAN-MARC | ADDRESS ON FILE | | | | | | | |
| MARION, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MARK D WALLENGREN | ADDRESS ON FILE | | | | | | | |
| MARK DOMENICO | ADDRESS ON FILE | | | | | | | |
| MARK ETHRIDGE | 2515 CAMPBELL STREET | | | | JOLIET | IL | 60435-6405 | |
| MARK KROLL | PO BOX 23 | | | | CRYSTAL BAY | MN | 55323-0023 | |
| MARK KROLL & LORI KROLL TTEES | KROLL FAMILY TRUST DTD 08/14/2012 | 801 TONKAWA | | | LONG LAKE | MN | 55356 | |
| MARK M AND NANCY B JACOBS | 4 SALT CREEK LANE | | | | MILL VALLEY | CA | 94941-4303 | |
| MARK MIELKE | ADDRESS ON FILE | | | | | | | |
| MARK O' SHEA | ADDRESS ON FILE | | | | | | | |
| MARK P MIELKE | 622 MAPLE DRIVE | | | | STREAMWOOD | IL | 60107-3156 | |
| MARK RUGG | 2491 DEERFIELD DRIVE | | | | AURORA | IL | 60506-6421 | |
| MARK SPRINGER | 3125 LA CASA CT | | | | THOUSAND OAKS | CA | 91362-4912 | |
| MARK, THOMAS | ADDRESS ON FILE | | | | | | | |
| MARKEN LLP | 420 S. HINDRY AVENUE, UNIT D | | | | INGLEWOOD | CA | 90301 | |
| MARKERTEK.COM | DIVISION OF TOWER PRODUCTS, INCORPORATED | 1 TOWER DRIVE | | | SAUGERTIES | NY | 12477 | |
| MARKETPLACE I & II | C/O PPF OFF 2001 SEVENTH AVENUE, LLC | PO BOX 101396 | | | PASADENA | CA | 91189-0005 | |
| MARKS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN P. JONE & ASSOCIATED | P.O BOX 530400 | | | | LAKE PARK | FL | 33403 | |
| MARMION, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| MARQUES, JEFFERSON DE SOUZA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRITT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MARRO WWG LLC | 3 KAISER COURT | | | | MORGANVILLE | NJ | 07751 | |
| MARSH & MCLENNAN AGENCIES LTD | RM 2106, 21/F, | 108 GLOUCESTER RD | | | WAN CHAI | | | HONG KONG |
| Marsh Environmental Practice | 540 WEST MADISON STREET, SUITE 1200 | | | | CHICAGO | IL | 60661 | |
| MARSH MEDIA | PO BOX 8082 | | | | SHAWNEE MISSION | KS | 66208 | |
| Marsh Risk & Insurance Services | ATTN: MRS. ERIN HARNETIAUX | 345 CALIFORNIA ST, STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| MARSH RISK & INSURANCE SERVICES LLC | U.S. BANK TOWER | 633 W 5TH ST | | | LOS ANGELES | CA | 90071 | |
| MARSH USA INC | 1166 AVE OF AMERICAS | | | | NEW YORK | NY | 10036-0000 | |
| MARSH USA INC. | ATTN: ALAN SPENCE | 633 W. 5TH STREET, SUITE 1200 | | | LOS ANGELES | CA | 90071 | |
| MARSH USA INC. | ATTN: MONICA SAN JINEZ | 633 W. 5TH STREET, SUITE 1200 | | | LOS ANGELES | CA | 90071 | |
| MARSH USA INC. | PO BOX 846112 | | | | DALLAS | TX | 75284-6112 | |
| MARSH USA, INC. | 633 WEST 5TH STREET | | | | LOS ANGELES | CA | 90071 | |
| Marsh USA, Inc. | 701 MARKET STREET, SUITE 1100 | | | | ST LOUIS | MO | 63101-2500 | |
| MARSH USA, INC. - LOS ANGELES | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| MARTIN THEATRE | MARTIN THEATRE | 409 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 | |
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, HECTOR GERMAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARTINS SILVA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| MARTINS, HERNAN ALVES | ADDRESS ON FILE | | | | | | | |
| MARTONICS LIMITED | N/1 Henry Rose Place | | | | Albany | Auckland | 632 | New Zealand |
| MARTONICS LIMITED | N/1, HENRY ROSE PLACE, | ALBANY, AUCKLAND | PO BOX 34612 | | BIRKENHEAD | | | NEW ZEALAND |
| MARVISTA ENTERTAINMENT | 10877 WILSHIRE BLVD | 10TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| Maryland Department of Labor , Licensing and Regulation | Kelly M. Schulz, Secretary | 500 N. Calvert Street, Suite 401 | | | Baltimore | MD | 21202 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| MASODI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| MASSA, MAGALI | ADDRESS ON FILE | | | | | | | |
| MASSA, NATACHA | ADDRESS ON FILE | | | | | | | |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | INCOME TAX | 24 BEACON STREET, ROOM 373 | | | BOSTON | MA | 02133 | |
| MASSACHUSETTS DEPT OF REVENUE | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7000 | | | BOSTON | MA | 02204 | |
| Massachusetts Executive Office of Labor & Workforce Development | Ronald Walker, II, Secretary | One Ashburton Place, Rm 2112 | | | Boston | MA | 02108 | |
| Massachusetts Fair Labor Division, Office of the Attorney General | Cyndi Mark, Chief | One Ashburton Place | | | Boston | MA | 02108 | |
| MASSARONI, JUAN | ADDRESS ON FILE | | | | | | | |
| MASSE, AURELIEN | ADDRESS ON FILE | | | | | | | |
| MASSOUHA, SAMAR | ADDRESS ON FILE | | | | | | | |
| MASTER COMMUNICATIONS | 2692 MADISON ROAD | SUITE N1-307 | | | CINCINNATI | OH | 45208 | |
| MATHENGE, ANN MARGARET NJOKI | ADDRESS ON FILE | | | | | | | |
| MATHUR, APURVA | ADDRESS ON FILE | | | | | | | |
| MATTA, JUHI | ADDRESS ON FILE | | | | | | | |
| MATTAIR, IAN | ADDRESS ON FILE | | | | | | | |
| MAWLA, CELINE KOURJIAN | ADDRESS ON FILE | | | | | | | |
| MAX SCHLAPPKOHL | ADDRESS ON FILE | | | | | | | |
| MAYA GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| MAZAZI, FERYEL | ADDRESS ON FILE | | | | | | | |
| MAZMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| MAZUMDAR, SAYEE NIHARIKA | ADDRESS ON FILE | | | | | | | |
| MBC | DUBAI MEDIA CITY, BUILDING 1, 3RD FLOOR, OFFICE 303 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| MBC (MUNHWA BROADCASTING CORPORATION) | 16F MIRAE ASSET CENTER ONE, | WEST BUILDING 67 SUHA-DONG, JUNG-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| MBC PLUS CO LTD | 596, HOSU-RO, ILSANDONG-GU, | GOYANG-SI, GYEONGGI-DO, | | | SEOUL | | 410-839 | KOREA, REPUBLIC OF |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MBG MAINTENANCE SERVICES P.LTD | 202,RAJHANS ANNEX,OPP. GAVDEBI BUS STOP, | | | | THANE -WEST | | 400 601 | INDIA |
| MBS SOLUTIONS | 4716 LA VILLE MARINA, UNIT F | | | | MARINA DEL REY | CA | 90292 | |
| MC DISTRIBUTION S.A.L | 51 SAMIR BEYDOUN BUILDING | GF BEYDOUN STREET | | | BEIRUT | | | LEBANON |
| MCALLISTER, KYLE | ADDRESS ON FILE | | | | | | | |
| MCCARTER, SHOHN | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, BRANDON | ADDRESS ON FILE | | | | | | | |
| MCCLELLAN, LAMAR | ADDRESS ON FILE | | | | | | | |
| MCDERMOTT WILL & EMERY LLP | PO BOX 6043 | | | | CHICAGO | IL | 60680-6043 | |
| MCDONALD, LOIS | ADDRESS ON FILE | | | | | | | |
| MCGINNIS, THOMAS | ADDRESS ON FILE | | | | | | | |
| MCGONIGLE, KEVIN | ADDRESS ON FILE | | | | | | | |
| MCI | PO BOX 600674 | | | | JACKSONVILLE | FL | 32260-0674 | |
| MCKENZIE, AARON | ADDRESS ON FILE | | | | | | | |
| MCKINNEY, RANDY JOSEPH | ADDRESS ON FILE | | | | | | | |
| MCLELLAN, SIMON | ADDRESS ON FILE | | | | | | | |
| MCMASTER-CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMENAMIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| MCMULLIN, JOHN | ADDRESS ON FILE | | | | | | | |
| MCMULLIN, THOMAS | ADDRESS ON FILE | | | | | | | |
| MCNICOLL, MARTIN | ADDRESS ON FILE | | | | | | | |
| MD PICTURES | MD PLACE | TOWER, 8TH FLOOR | | | JAKARTA | | 12910 | INDONESIA |
| MDAWAR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| MEALEY, THOMAS | ADDRESS ON FILE | | | | | | | |
| MEANS, BRANNON | ADDRESS ON FILE | | | | | | | |
| MEAS, ARANYA | ADDRESS ON FILE | | | | | | | |
| MEASAT BROADCAST NETWORK SYSTEMS SDN BHD | 3RD FLOOR, ADMIN BUILDING | ALL ASIA BROADCAST CENTRE | | | KUALA LUMPUR | | 57000 | MALAYSIA |
| MEDATIA, SHEETAL | ADDRESS ON FILE | | | | | | | |
| MEDCALM CORPORATION | 280 HAMILTON ROAD | | | | CHAPPAQUA | NY | 10514 | |
| MEDIA ASIA DISTRIBUTION (HK) LTD | 24/F CAUSEWAY BAY, PLAZA II | 463-483 LOCKHART RD. CAUSEWAY | | | | | | HONG KONG |
| MEDIA CROSSOVER | PO BOX 811923 | | | | LOS ANGELES | CA | 90081 | |
| MEDIA DISTRIBUTORS | PO BOX 75614 | | | | CLEVELAND | OH | 44101-4755 | |
| MEDIA LINK INTERNATIONAL | 3RD FLOOR EL HAJJ BLDG. | SALIM SLAM BLVD. | | | BEIRUT | | 113-5261 | LEBANON |
| MEDIA PLUS (HK) LIMITED | UNIT B | 22/F WINSAN TOWER | | | WAN CHAI | | | HONG KONG |
| MEDIACORP | 1 Stars Avenue | | | | | | 138507 | Singapore |
| MEDIACORP TV SINGAPORE PTE LTD | MEDIACORP CAMPUS, 1 STARS AVENUE | | | | | | 138507 | SINGAPORE |
| MEDIACORP TV12 SINGAPORE PTE LTD | 1 Stars Avenue | | | | | | 138507 | Singapore |
| MEDIACORP TV12 SINGAPORE PTE LTD | SHARED SERVICE CENTRE | 1 STARS AVENUE | | | | | 138507 | SINGAPORE |
| MEDIALINK ENTERTAINMENT LTD | SUITE 1001B, 10/F, TOWER 1 | SOUTH SEAS CENTRE, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| MEDIANT COMMUNICATIONS LLC | P.O. BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIAQUIZ ENTERTAINMENT INTERNATIONAL CO., LTD. | MEDIAQUIZ ENTERTAINMENT INTERNATIONAL CO., LTD. | 3103-3104 NEW TREND CENTRE, | | | KOWLOON | | HONG KONG | HONG KONG |
| MEGA PACIFIC DEVELOPMENT LIMITED | 2ND BUILDING NO. 28 TAOJIANG RD | SHANGHAI | | | CHINA | | | CHINA |
| MEGA-VISION PROJECTS WORKSHOP LTD | UNIT 206, 2/F, DAH WAY IND. BLDG., | 86 HUNG TO RD | | | KWUN TONG | | | HONG KONG |
| MEHTA, OM | ADDRESS ON FILE | | | | | | | |
| MEHUL ISHWAR PATEL | ADDRESS ON FILE | | | | | | | |
| MEI AH DEVELOPMENT CO. LTD | MEI AH CENTRE, 28 CHUN CHOI ST | TSEUNG KWAN O IND.EST. | | | KOWLOON | | | HONG KONG |
| MEJIA, YULYANA | ADDRESS ON FILE | | | | | | | |
| MEKA, AMULYA | ADDRESS ON FILE | | | | | | | |
| MELDRUM THE MOVER INC | 6645 SHERBROOKE WEST | | | | MONTREAL | QC | H4B 1N4 | CANADA |
| MELOPY PRODUCTIONS LTD | MELODY PRODUCTIONS LTD | IRONBANK, SUITE 505 | | | AUCKLAND | | 1010 | NEW ZEALAND |
| MELVIN TAN | ADDRESS ON FILE | | | | | | | |
| MENDES, KRIS | ADDRESS ON FILE | | | | | | | |
| MENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| MENDON, RAGHAVENDRA | ADDRESS ON FILE | | | | | | | |
| MENEZES, AARON | ADDRESS ON FILE | | | | | | | |
| MENSON, TATYANA | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENSONI, PAULO RICARDO | ADDRESS ON FILE | | | | | | | |
| MERCER | 1166 6th Ave | | | | New York | NY | 10036 | |
| MERDJANE, LILIA | ADDRESS ON FILE | | | | | | | |
| MERIDIAN ADVISOR GROUP LLC | 791 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| MERIT NETWORK INC. | 1000 OAKBROOK DRIVE | PO BOX 77000 | | | ANN ARBOR | MI | 48104-6794 | |
| MERLIER, MATHILDE | ADDRESS ON FILE | | | | | | | |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | | ST PAUL | MN | 55108 | |
| MESTRI, NEHA | ADDRESS ON FILE | | | | | | | |
| MÉTIVIER, FRANÇOIS | ADDRESS ON FILE | | | | | | | |
| METZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MEYER, ALLISON | ADDRESS ON FILE | | | | | | | |
| MEYER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MEYER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| MEZGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| MHATRE, OMKAR | ADDRESS ON FILE | | | | | | | |
| MHATRE, SANTOSH | ADDRESS ON FILE | | | | | | | |
| MIAMI TECH AIRCRAFT MAINTENANCE | 5200 NW 36TH STREET | | | | MIAMI | FL | 33166 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128-1733 | |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVENUE, 1ST FLOOR | | | | MIAMI | FL | 33128 | |
| MICHAEL MILO PRODUCTIONS | 621 MCDONOUGH LINK NW | | | | EDMONTON | AB | T5Y 0M8 | CANADA |
| MICHAEL O'NEIL | ADDRESS ON FILE | | | | | | | |
| MICHAEL PAGE INTERNATIONAL PTY LTD | MICHAEL PAGE INTERNATIONAL PTY LTD | LEVEL 32 | | | SYDNEY | | 2000 | AUSTRALIA |
| MICHAEL PIGOTT | 11202 SUMMERTIME LANE | | | | CULVER CITY | CA | 90230-4516 | |
| MICHAEL WHITNEY | ADDRESS ON FILE | | | | | | | |
| MICHAUD, JEAN-FRANCOIS | ADDRESS ON FILE | | | | | | | |
| Michigan Department of Licensing and Regulatory Affairs (LARA) | Mike Zimmer, Director | 611 W. Ottawa | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | | | | | Harrison | N | 10580 | |
| MICHIGAN DEPARTMENT OF TREASURY | INCOME TAX DIVISION | P.O. BOX 30477 | | | LANSING | MI | 48909 | |
| MICKEY SAMSON | ADDRESS ON FILE | | | | | | | |
| MICRONESIA'S DEPARTMENT OF TRANSPORTATION COMMUNICATION AND INFRASTRUCTURE | P.O. BOX PS-2 | | | | PALIKIR | POHNPEI | 96941 | FEDERATED STATES OF MICRONESIA |
| MICRONET COMMUNICATIONS | 812 LEXINGTON DRIVE | | | | PLANO | TX | 75075 | |
| MICROSOFT CORPORATION | 1950 NO. STEMMONS | STE. 5010, LB 842467 | | | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | 1950 NO. STEMMONS | STE. 5010, LB 842467 | | | DALLAS | TX | 75207-2103 | |
| MICROSOFT CORPORATION | AMY HOOD, CFO | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| MICROWAVE FILTER COMPANY, INC. | 6743 KINNE ST | | | | E. SYRACUSE | NY | 13057 | |
| MIDDLE ATLANTIC PRODUCTS | 300 FAIRFIELD ROAD | | | | FAIRFIELD, | NJ | 07004 | |
| MID-EAST STUDIOS | DUBAI MEDIA CITY | BUILDING NO 01 | | | DUBAI | | | UNITED ARAB EMIRATES |
| MIDNIGHT RETURN LLC | 452-22ND STREET | | | | SANTA MONICA | CA | 90402 | |
| MIDNIGHT SUN, LLC | 300 SOUTH 4TH STREET | SUITE 800 | | | LAS VEGAS | NV | 89101 | |
| MIGLIORE, MARIO | ADDRESS ON FILE | | | | | | | |
| MIKHAIL, HANY | ADDRESS ON FILE | | | | | | | |
| MILES FILMS | JI. RC. VETERAN 555 UNIT F | RT 003 RW011 | | | JAKARTA SELATAN | | 12330 | INDONESIA |
| MILITARY PILOT SUPPLY OF TEXAS INC.,DBA FLY BOYS | 9720 LANDRY BLVD. | | | | SPRING | TX | 77379 | |
| MILLEN BAIRD | ADDRESS ON FILE | | | | | | | |
| MILLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MILTRONICS INC | MILTRONICS INC | 3667 NW 124TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| MIMOSA FILMS | 2ND YARAI BLDG.4F | 122 YARAICHO, SHIJUKU-KU | | | TOKYO | | 162-0805 | JAPAN |
| MINAMIDE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| MINDLINKS SOLUTION INDIA PVT LTD | 101, 3RD MAIN ROAD, POOMA PRAGNA LAYOUT | SHAKTHI RESORT ROAD | | | BANGALORE | | 560061 | INDIA |
| MINDYARD204 ENTERTAINMENT NIGERIA LIMITED | 3, OMUARAN STREET, UNITY ESTATE | ABULE ODU BUSSTOP | | | EGBEDA | | 23401 | NIGERIA |
| MING-REN HONG | ADDRESS ON FILE | | | | | | | |
| MINI-CIRCUITS MISSOURI INC | 13 NEPTUNE AVENUE | | | | BROOKLYN | NY | 11235-0003 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINISTER FOR JUSTICE, ANTI CORRUPTION,PUBLIC ENTREPRISES,INDUSTRY, TOURISM, TRADE AND COMMUNICATIONS | LEVEL 1, SUVAVOU HOUSE, | VICTORIA PARADE, SUVA | P O BOX 2226 | GOVERNMENT BUILDINGS | SUVA | | | FIJI |
| MINISTER OF INFORMATION AND COMMUNICATIONS | YOUYI BUILDING, FREETOWN | | | | FREETOWN | | | SIERRA LEONE |
| MINISTER OF TELECOMMUNICATIONS AND INFORMATION TECHNOLOGY | SANA'A - AL-JARAF NEIGHBORHOOD - AIRPORT ROAD | | | | | | | YEMEN |
| MINISTERE COMMUNICATION ET CULTURE CHARGE DES POSTES ET TELECOMMUNICATIONS | P.B 32 BOULEVARD GEORGES POMPIDOU | | | | DJIBOUTI | | | RÉPUBLIQUE DE DJIBOUTI |
| Ministere des Postes et des Telecommunications Charge de la Communication et de la Promotion des Technoligies de L'Information | H. E. MRS. Bahiat Massoundi des Transports et du Tourisme | BP 744 | | | Moron | | | Comoros |
| MINISTERE DES POSTES ET DES TELECOMMUNICATIONS CHARGE DE LA COMMUNICATION ET DE LA PROMOTION DES TECHNOLIGIES DE L'INFORMATION | H. E. MRS. BAHIAT MASSOUNDI | DES TRANSPORTS ET DU TOURISME | BP 744 | | MORON | | | COMOROS |
| MINISTERE DU REVENUE OF QUEBEC | 160 Elgin Street | 18th Floor Ottawa | | | ON | | K2P 2P7 | CANADA |
| MINISTERIO DE ASUNTOS ECONOMICOS Y TRANSFORMACION DIGITAL | P. DE LA CASTELLANA | | | | MADRID | | 162. 28071 | SPAIN |
| MINISTÉRIO DE COMUNICACIONES | AVENIDA INDEPENDENCIA NO.2 ENTRE 19 DE MAYO Y ARAGUREN | PLAZA DE LA REVOLUCIÓN | | | LA HABANA | | 10600 | CUBA |
| MINISTERO DELLE COMUNICAZIONI,DGPGSR | VIALE AMERICA, 201 | | | | ROMA | | 144 | ITALY |
| MINISTERUL COMUNICATILOR SI TEHNOLOGIEI INFORMATIEI | BULEVARDUL LIBERTĂȚII NO. 14 | SECTOR 5 | CODE 0S0706 | | BUCHAREST | | | ROMANIA |
| MINISTRY COMMUNICATION AND INFORMATIZATION | REPUBLIC OF BELARUS INDEPENDENCE AVE., 10 | | | | MINSK | | 220050 | BELARUS |
| MINISTRY OF COMMERCE AND TRADE | P.O. BOX 6051 | | | | KOROR | | 96940 | PALAU |
| MINISTRY OF COMMUNICATION | 23 JAFFA STREET | | | | JERUSALEM | | 9199907 | ISRAEL |
| MINISTRY OF COMMUNICATION | ASHGABAT, THE HERO OF TURKMENISTAN | A.NIYAZOVA STR., 104 | | | | | | TURKMENISTAN |
| MINISTRY OF COMMUNICATION AND AVIATION | P.O. BOX 1850 | HENDERSON AIRPORT, HONIARA | | | | | | SOLOMON ISLANDS |
| MINISTRY OF COMMUNICATIONS | DEPARTMENT OF TELECOMMUNICATIONS | SANCHAR BHAWAN, 20 ASHOKA ROAD | | | NEW DELHI | | 110001 | INDIA |
| MINISTRY OF COMMUNICATIONS | MURILLO TORO CRA. 8A BUILDING BETWEEN 12TH AND 13TH STREETS | | | | BOGOTÁ | | 111711 | COLOMBIA |
| MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGIES MC & IT | 77, ZARIFA ALIYEVA ST. | | | | BAKU CITY | | AZ1000 | AZERBAIJAN |
| MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGY | PALACIO DE LAS GARZAS | SAN FELIPE DISTRICT | POST OFFICE BOX: PRESIDENCY OF THE REPUBLIC | SAN FELIPE DISTRICT | PANAMA 1 | | | REPUBLIC OF PANAMA |
| MINISTRY OF COMMUNICATIONS DEPARTMENT OF ELECTRONIC COMMUNICATION | ATTN: LOUCAS TIMOTHEOU | AYIO ILARIONOS AVENUE, KAIMAKLI, 1426 NICOSIA | P.O.BOX 29669 | | NICOSIA | | 1722 | CYPRUS |
| MINISTRY OF COOMMUNICATIONS | BUILDING 1 | P.O.BOX 318 KUWAIT SAFAT | | | KUWAIT CITY | | 11111 | KUWAIT |
| Ministry of Industry and Information Technology | 13 West Chang'an St. | | | | Beijing, China |
| MINISTRY OF INFORMATION & COMMUNICATIONS | KILOMETER 5 1/2 (5.5) CARRETERA SUR | | | | MANAGUA | | | NICARAGUA |
| MINISTRY OF INFORMATION AND COMMUNICATIONS | 18 NGUYEN DU | | | | HA NOI | | | VIETNAM |
| MINISTRY OF INFORMATION AND COMMUNICATIONS | DOEBOOM LAM | | | | THIMPHU | | 11001 | BHUTAN |
| MINISTRY OF INFORMATION AND COMMUNICATIONS TONGA | LEVEL 2 O.G.SANFT & SONS BUILDING | WESTERN CORNER OF TAUFA'AHAU ROAD AND WELLINGTON ROAD, | | | NUKU'ALOFA | | | TONGA |
| MINISTRY OF INFORMATION COMMUNICATION AND TECHNOLOGY | TELPOSTA TOWERS, KENYATTA AVE. KOINANGE STREET | P.O BOX 30025-00100 | | | NAIROBI | | | KENYA |
| MINISTRY OF INTERNAL AFFAIRS AND COMMUNICATIONS | 2 CHOME-1-2 KASUMIGASEKI | | | CHIYODA CITY | TOKYO | | 100-8926 | JAPAN |
| MINISTRY OF ISLAND DEVELOPMENT & INDUSTRY | ST JOHN'S INNOVATION CENTRE | COWLEY ROAD | | | CAMBRIDGE | | CB4 0WS | UNITED KINGDOM |
| MINISTRY OF POSTS AND TELECOMMUNICATIONS | BUILDING NO. 13, MONIVONG BLVD (93), PHNOM PENH | | | | | | | CAMBODIA |
| MINISTRY OF POSTS AND TELECOMMUNICATIONS | JAMHURIA ROAD, MOGADISHU | P.O. BOX 66 | | | | | | SOMALIA |
| MINISTRY OF PUBLIC UTILITIES, TRANSPORT, COMMUNICATIONS AND NATIONAL EMERGENCY MANAGEMENT | NEMO HEADQUARTERS, CITY OF BELMOPAN | | | | | | | BELIZE, CENTRAL AMERICA |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINISTRY OF PUBLIC WORKS AND TRANSPORT OF LAO PDR | LANXANG AVENUE | VIENTIANE CAPITAL | | | | | | LAOS |
| MINISTRY OF PUBLIC WORKS COMMUNICATIONS TRANSPORT AND CIVIL WORKS | Ministry of Infrastructure & Public Utilities | PMB 9057 | | | Port Vila | | | Vanuatu |
| MINISTRY OF TRANSPORT AND COMMUNICATION | RUA AVENIDA FRANSISCO XAVIER DO AMARAL, | NO 8, EX.TELECOM MERCADO | | | LAMA | DILI | | EAST TIMOR |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | 3, 3 VAZGEN SARGSYAN ST | | | | YEREVAN | | 0010 | ARMENIA |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | CONFERENCE CENTER STREET | WEST BAY | | | DOHA | | | QATAR |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | CONFERENCE CENTER STREET | WEST BAY | | | DOHA, QATAR | | | TAJIKISTAN |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | MINISTERIAL OFFICE | OFFICE NO. 5 | | | NAY PYI TAW | | | MYANMAR |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | PO BOX 679 | | | | ASMARA | | | ERITREA |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | ΑΝΑΣΤΑΣΕΩΣ 2 & ΤΣΙΓΑΝΤΕ, ΤΚ | | | | | PAPAGOU | 15669 | GREECE |
| MINISTRY OF TRANSPORT AND TELECOMMUNICATIONS | P.O. BOX 10325 | 9TH/32ND/33RD FLOOR, EAST TOWER | BAHRAIN FINANCIAL HARBOUR | | KINGDOM OF BAHRAIN | | | SERBIA |
| MINISTRY OF WORKS COMMUNICATIONS AND TRANSPORT | VAIAKU | | | | FUNAFUTI | | | TUVALU |
| Minnesota Department of Labor and Industry | Ken Peterson, Commissioner | 443 Lafayette Road North | | | St. Paul | MN | 55155 | |
| Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55101 | |
| MINNESOTA PUBLIC RADIO | MINNESOTA PUBLIC RADIO | 480 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| MINO, SANTIAGO FABIAN | ADDRESS ON FILE | | | | | | | |
| MINTO, DWAIN | ADDRESS ON FILE | | | | | | | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| MINUTEMAN PRESS | 17881 SKY PARK CIRCLE, SUITE E | | | | IRVINE | CA | 92614 | |
| MINUTEMAN PRESS | 211 WILKINSON RD, UNIT 4 | | | | BRAMPTON | ON | L6T 4M2 | CANADA |
| MINUTEMAN PRESS | 6038 W. DEMPSTER | | | | MORTON GROVE | IL | 60053 | |
| MINUTEMAN PRESS | 95 ORENDA ROAD | | | | BRAMPTON | ON | L6W 1V7 | CANADA |
| MIRANDA, DENIESE | ADDRESS ON FILE | | | | | | | |
| MIRA'S CLEANING | 1D/16 LIVERPOOL STREET | | | | AUCKLAND | CBD | | NEW ZEALAND |
| MIROVISION INC. | 504 BOAM BLDG., 528 | SINSA-DONG, GANGNAM-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| MISHRA, PRAKHAR | ADDRESS ON FILE | | | | | | | |
| Mississippi Department of Employment Security | Mark Henry, Executive Director | 1235 Echelon Parkway | P.O. Box 1699 | | Jackson | MS | 39215-1699 | |
| Mississippi Tax Commission | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | INCOME TAX | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| Missouri Labor and Industrial Relations Commission | Ryan McKenna, Director | 3315 W. Truman Boulevard | P.O. Box 504 | 421 E. Dunklin | Jefferson City | MO | 65102-0504 | |
| MITRA MAMAGHANI | ADDRESS ON FILE | | | | | | | |
| MITZENMACHER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| MK2-MILE END | 5445, AV. DE GASPE, #316 | | | | MONTREAL | QC | H2G 3B2 | CANADA |
| MK2-MILE END | 6867, DE LANAUDIERE | | | | MONTREAL | QC | H2G 3B2 | CANADA |
| MLB ADVANCED MEDIA L P | 75 NINTH AVENUE | | | | NEW YORK | NY | 10011-7006 | |
| M-LINE | 6/F, IMAGE VENTURE BLDG.,532-11 | SHINSA-DONG, GANGNAM-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| M-LINE DISTRIBUTION | 3F MIDO BLDG | 540-21 SHINSA-DONG | | | SEOUL | | 06036 | KOREA, REPUBLIC OF |
| MM2 ENTERTAINMENT PTE LTD | BLK 1002, JALAN BUKIT MERAH, | #07-11 | | | | | 159456 | SINGAPORE |
| MM2 ENTERTAINMENT SDN BHD | B-06-03, MENARA BATA PJ TRADE CENTRE | 8 JALAN PJU 8/8A, BANDAR DAMANSARA PERDANA | | | SELANGOR | | 47820 | MALAYSIA |
| MMPI CORP. | 9TH FLOOR CLIPP CENTER BUILDING | 39TH STREET CORNER 11TH AVENUE | | | TAGUIG CITY | | 1634 | PHILIPPINES |
| MOBILE MINI, LLC | P.O. BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| MOBILIO, GUIDO | ADDRESS ON FILE | | | | | | | |
| MODERN SOLUTION INC | 6775 DALY RD # 110 | | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 | |
| MODULUS DATA USA INC. | 379 WEST BROADWAY | WEWORK SUITE | | | NEW YORK | NY | 10012 | |
| MOE ICHIKAWA (YOKO ICHIKAWA) | 100 KAMPONG JAVA ROAD | #11-03 PARC CENTENNIAL | | | | | 228867 | SINGAPORE |
| MOELLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MOHAMED ZAIN | ADDRESS ON FILE | | | | | | | |
| MOHAMMED, SHAHID | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAN, GOWDHAMAN | ADDRESS ON FILE | | | | | | | |
| MOHITE, TRUPTI | ADDRESS ON FILE | | | | | | | |
| MOLIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| MOMAX TECHNOLOGY (HK) LIMITED | UNIT A, 4/F, CHEUNG LUNG INDUSTRIAL BUILDING | | | | KOWLOON | | | HONG KONG |
| MOMI FRIAS, ROGERIO | ADDRESS ON FILE | | | | | | | |
| MONACO TELECOM | MONACO TELECOM | 25 BOULEVARD DE SUISSE | | | MONTE CARLO | | 98008 | MONACO |
| MONACO YACHT SHOW | Monaco Yacht Show S.A.M. | 7, rue Suffren-Reymond | | | Le Suffren | MC | 98000 | Monaco |
| MONGREL MEDIA INC | 1352 DUNDAS ST. WEST | | | | TORONTO | ON | M6J 1Y2 | CANADA |
| MONGREL MEDIA INC | SUITE 217, 136 GEARY AVE, | | | | TORONTO | ON | M6H 4H1 | CANADA |
| MONICA MONTEIRO | ADDRESS ON FILE | | | | | | | |
| MONIT INVESTMENTS INC. | 1000 SHERBROOKE WEST | #900 | | | MONTREAL | QC | H3A 3H4 | CANADA |
| MONO FILM COMPANY LIMITED | JASMINE INTERNATIONAL TOWER | 200 MOO, 4 CHAENGWATTANA ROAD | | | NONTHABURI | | 11120 | THAILAND |
| MONOPRICE, INC. | 11701 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| MONROE AEROSPACE | 399 EAST DRIVE | | | | MELBOURNE | FL | 32904 | |
| MONROE COUNTY WOMEN'S COMMISSION | 610 MONROE ST. | | | | STROUDSBURG | PA | 18360 | |
| MONSTER CALLS. LLC | 2700 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| MONSTER VISION, LLC | 517 S. LAKE DESTINY ROAD SUITE 100 | | | | ORLANDO | FL | 32810 | |
| Montana Department of Labor and Industry | Pam Bucy, Commissioner | P.O. Box 1728 | | | Helena | MT | 59624-1728 | |
| Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | P.O. Box 5805 | | Helena | MT | 59604-5805 | |
| MONTENEGRO, IZABELLA | ADDRESS ON FILE | | | | | | | |
| MONTLINGO LANGUAGE SERVICES INC | 1643 RUE DES RENARDS | | | | LONGUEUIL | QC | J4M 0A1 | CANADA |
| MOODY'S INVESTORS SERVICES INC | 7 WORLD TRADE TOWER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| MOORE, SCOTT | ADDRESS ON FILE | | | | | | | |
| MORA, SWILANG | ADDRESS ON FILE | | | | | | | |
| MORAIS PEREIRA, ALINE | ADDRESS ON FILE | | | | | | | |
| MORALES, NICK | ADDRESS ON FILE | | | | | | | |
| MORE, AKASH | ADDRESS ON FILE | | | | | | | |
| MORE, ANIL | ADDRESS ON FILE | | | | | | | |
| MORE, SACHIN | ADDRESS ON FILE | | | | | | | |
| MORE, SUNIL | ADDRESS ON FILE | | | | | | | |
| MORE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| MORE4APPS, INC | 4695 MACARTHUR CT, 11TH FLOOR | | | | NEWPORT BEACH | CA | 92660 | |
| MORENO, LUCAS | ADDRESS ON FILE | | | | | | | |
| MOREY, BHARTI | ADDRESS ON FILE | | | | | | | |
| MORGAN, VIOLET | ADDRESS ON FILE | | | | | | | |
| MORIMOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| MORLES, JEFRIN | ADDRESS ON FILE | | | | | | | |
| MORRO CREATIVE | MORRO CREATIVE | 117 BENSON AVE. | | | TORONTO | ON | M6G 2H9 | CANADA |
| MORROW SODALI LLC | 470 WEST AVENUE | | | | STAMFORD | CT | 06902 | |
| MOSER, ERIC | ADDRESS ON FILE | | | | | | | |
| MOTION MEDIA SERVICES | 1901 AVENUE OF THE STARS | SUITE 840 | | | LOS ANGELES | CA | 90067 | |
| MOTION PICTURE IMPORT & EXPORT | 202,Progressive Square,Shahrah-e-Faisal | | | | Karachi | | | PAKISTAN |
| MOTION PICTURE IMPORT & EXPORT CORP | SUITE NO.8, 2ND FLOOR | PILCHER HOUSE, MARSTON ROAD | | | KARACHI | | | PAKISTAN |
| MOTION PICTURE IMPORT & EXPORT CORP. | SUITE NO. 8 2ND FLOOR | PILCHER HOUSE | | | KARACHI | | | PAKISTAN |
| MOTION PICTURE LICENSING CORP. | 5455 CENTINELA AVE. | | | | LOS ANGELES | CA | 90066-6970 | |
| MOUCAUD, CAMILLE | ADDRESS ON FILE | | | | | | | |
| MOUIRHEAD, BEAU | ADDRESS ON FILE | | | | | | | |
| MOUSER ELECTRONICS | P.O. BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER ELECTRONICS, INC | 1000 NORTH MAIN STREET | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS, INC | 1000 NORTH MAIN STREET | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS, INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOVIE BANK | D 1/6 2ND FLOOR | MODEL TOWN 2 | | | DELHI | | 110002 | INDIA |
| MOZE MEDIA (PTY) LTD. | 17 NORFOLK ROAD | OBSERVATORY | | | CAPE TOWN | | 7925 | SOUTH AFRICA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MP AERO, LLC | 7701 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| MPHASE INC | 908-4446 BOULEVARD SAINT-LAURENT | | | | MONTRÉAL | QC | H2W 1Z5 | CANADA |
| MR ABRAHAM DOMINGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| MR LIFT TRUCK INC | 10450 SW 187 TERR | | | | MIAMI | FL | 33157 | |
| MSEI MULTISCIENCES EXPERTISES INC. | 3065 LEVESQUE BOUL. W. | | | | LAVAL | QC | H7V 4B1 | CANADA |
| MSFT PRODUCTIONS | 77C MCGREGOR STREET | MILSON | | | PALMERSTON NORTH | | 4414 | NEW ZEALAND |
| MSNBC | BANK OF AMERICA | LOCKBOX 402222 | | | ATLANTA | GA | 30384-2222 | |
| MSNBC | USA NETWORK | BANK OF AMERICA | | | ATLANTA | GA | 30384-2222 | |
| MSP COMMUNICATIONS, INC | 4590 NE SANDPEBBLE TRACE #105 | | | | STUART | FL | 34996 | |
| MSP ELECTRIC, INC | 1747 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| MSR CUSTOMS CORPORATION | POX 230 PEACE BRIDGE PLAZA | | | | BUFFALO | NY | 14213 | |
| MTN BUSINESS (K) LIMITED | 2ND FLOOR PARKSIDE TOWERS | MOMBASA ROAD | | | NAIROBI | | | KENYA |
| MTN BUSINESS (K) LIMITED | 2ND FLOOR PARKSIDE TOWERS MOMBASA ROAD | PO BOX 12170-00100 | | | NAIROBI | | | KENYA |
| MTN CAMEROON LTD | 360 Rue Drouot | | | | Douala | B.P. | 15574 | Cameroon |
| MTV CHANNEL (PVT) LTD | NO 45/3 | BRAYBROOKE STREET | | | | | | SRI LANKA |
| MTV NETWORKS NORTH AND SE ASIA | 151 LORONG CHUAN | #03-08 NEW TECH PARK | | | | | 556741 | SINGAPORE |
| MUCCI, RYAN | ADDRESS ON FILE | | | | | | | |
| MUCHENE, ERIC KIMARI | ADDRESS ON FILE | | | | | | | |
| MUELLER, JARED | ADDRESS ON FILE | | | | | | | |
| MUELLER, JOHN | ADDRESS ON FILE | | | | | | | |
| MUJAHID, AFRIN | ADDRESS ON FILE | | | | | | | |
| MUKHERJEE, SAURAV | ADDRESS ON FILE | | | | | | | |
| MULANI, FIROJ | ADDRESS ON FILE | | | | | | | |
| MULAY, VIDYASHRI | ADDRESS ON FILE | | | | | | | |
| MULEKAR, AKSHAY | ADDRESS ON FILE | | | | | | | |
| MULHOLLAND, GARY | ADDRESS ON FILE | | | | | | | |
| MULLER, YVONNE | ADDRESS ON FILE | | | | | | | |
| MULTICOM INC | 1076 FLORIDA CENTRAL PARKWAY | | | | LONGWOOD | FL | 32750 | |
| MULTIVIEW, INC. | PO BOX 203486 | BUSINESS #879684470RT0001 | | | DALLAS | TX | 75320-3486 | |
| MULTIVISION PLUS | PT. TRIPAR MULTIVISON PLUS | | | | JAKARTA | | | INDONESIA |
| MUNAVALLI, SHIREEN | ADDRESS ON FILE | | | | | | | |
| MUNCY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| MUNGEKAR, TEJASWITA | ADDRESS ON FILE | | | | | | | |
| MUNHWA BROADCASTING CORP | 31 YEOUIDO-DONG | YEONGDEUNGPO-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| MUNHWA BROADCASTING CORP | 31 YOIDO DONG | YOUNGDUNGPO-GU | | | SEOUL | | 150-010 | KOREA, REPUBLIC OF |
| MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MUNJE, ANIRUDHA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, JON | ADDRESS ON FILE | | | | | | | |
| MUNOZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| MUNROE, TAMMY | ADDRESS ON FILE | | | | | | | |
| MURAFLEX | 5502 RUE NOTRE-DAME E. | | | | MONTREAL | QC | H1N 2C4 | CANADA |
| MURATA, TAYANA | ADDRESS ON FILE | | | | | | | |
| MURATALLA, BRYAN | ADDRESS ON FILE | | | | | | | |
| MURIS LLC | 3F, NO.59, YUN-HE STREET | | | | TAIPEI CITY | | 10645 | TAIWAN |
| MUROI, TOSHIYUKI | ADDRESS ON FILE | | | | | | | |
| MURPHY, EDWARD | ADDRESS ON FILE | | | | | | | |
| MURRAY, RORY | ADDRESS ON FILE | | | | | | | |
| MURRAY, SHONA | ADDRESS ON FILE | | | | | | | |
| MURRI, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MURUGAN, VINAYAKAM | ADDRESS ON FILE | | | | | | | |
| MURUKKUWADURA, AKILA | ADDRESS ON FILE | | | | | | | |
| MUSIC BOX INT'L LLC | PO BOX 51100 | | | | DUBAI | | 51100 | UNITED ARAB EMIRATES |
| MUSTARD SEED ENTERTAINMENT (PTY) LTD | 707TH AVENUE | | | | PARKTOWN NORTH | | 2196 | SOUTH AFRICA |
| MUTHAL, PARAG | ADDRESS ON FILE | | | | | | | |
| MUZIK247 | OLD NO. 52, NEW NO. 121, LUZ CHURCH ROAD | MYLAPORE, CHENNAI, TAMIL NADU | | | CHENNAI | | 60004 | INDIA |
| MWORIA, FRANKLIN KINYUA | ADDRESS ON FILE | | | | | | | |
| MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY | SUITE 210 | | | GOLD RIVER | CA | 95670 | |
| MY EQUITY COMP, LLC | 80 BLUE RAVINE ROAD | SUITE 110 | | | FOLSOM | CA | 95630 | |
| MY WAY FILM CO LTD | ROOM 404-5 SUMMIT INSURANCE | BLDG. 789 NATHAN ROAD | | | KOWLOON | | | HONG KONG |

In re: Global Eagle Entertainment Inc., et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, JODI | ADDRESS ON FILE | | | | | | | |
| MYERS, SIMIN | ADDRESS ON FILE | | | | | | | |
| Myre Investments LLC | Attn: Eunice Moon | PO Box 2130 | | | Palos Verdes Peninsula | CA | 90274 | |
| MYRE INVESTMENTS LLC | PO BOX 2130 | | | | PALOS VERDES PENINSULA | CA | 90274 | |
| MYSHLIAKOVA, GANNA | ADDRESS ON FILE | | | | | | | |
| N.B.FURNITURE | Office No. 6, NB Sadan | Milind Nagar 2 | Ekta Welfare Society, J. V. Link Road Powai | | Mumbai | Maharashtra | 400072 | India |
| N.J. DIVISION OF TAXATION | 50 Barrack St | | | | TRENTON | NJ | 08608 | |
| N.J. DIVISION OF TAXATION | BANKRUPTCY SECTION | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| N.M.PRO.FZ-LLC | PO BOX 502068 | | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES |
| NADAR, PRIYADARSHINI | ADDRESS ON FILE | | | | | | | |
| NADKARNI, VINAY | ADDRESS ON FILE | | | | | | | |
| NAGARAJA, DINESH | ADDRESS ON FILE | | | | | | | |
| NAGEL, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| NAGOYA BROADCASTING NETWORK CO LTD | 5-9-8 GINZA CHUOU-KU | | | | TOKYO | | 104-0061 | JAPAN |
| NAGRAL, SUNIL | ADDRESS ON FILE | | | | | | | |
| NAGY, BERTALAN | ADDRESS ON FILE | | | | | | | |
| NAHHO PRODUCTIONS INC. | 110 MAIN STREET | | | | WHITEHORSE | YT | Y1A 4R8 | CANADA |
| NAIK, AMIT | ADDRESS ON FILE | | | | | | | |
| NAITO, ASUKA | ADDRESS ON FILE | | | | | | | |
| NAKAMARU, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| NAKAMURA, MOMOKO | ADDRESS ON FILE | | | | | | | |
| NAKTI, SUCHHAND | ADDRESS ON FILE | | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC. | 4555 GREAT AMERICA PARKWAY | SUITE 201 | | | SANTA CLARA | CA | 95054 | |
| NAMEETA CHHABBRIA | ADDRESS ON FILE | | | | | | | |
| NANTAHALA CAPITAL PARTNERS II LIMITED PARTNERSHIP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NANTAHALA CAPITAL PARTNERS LIMITED PARTNERSHIP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NANTAHALA CAPITAL PARTNERS SI LP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NAQVI, SYED ZOHAIR RAZA | ADDRESS ON FILE | | | | | | | |
| NARAHARISETTY, DEEPAK | ADDRESS ON FILE | | | | | | | |
| NARCISO, JOAQUIM | ADDRESS ON FILE | | | | | | | |
| NARCISO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| NARDEA, MATIAS RAUL | ADDRESS ON FILE | | | | | | | |
| NARENDRA HIRAWAT AND CO | ZION BIZWORLD SUBHASH ROAD-A | NEAR GHARWARE INSTITUTE | | | MUMBAI | | 400013 | INDIA |
| NARKAR, GURUDAS | ADDRESS ON FILE | | | | | | | |
| NARKAR, RAMAKANT | ADDRESS ON FILE | | | | | | | |
| NARKAR, SANDEEP | ADDRESS ON FILE | | | | | | | |
| NASAMAT | | | | | | | | |
| NASCIMENTO E SILVA, FAGNER | ADDRESS ON FILE | | | | | | | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE) | LBX #30200 | PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE) | PO BOX 780700 | | | | PHILADELPHIA | PA | 19178-0700 | |
| NASLA, AYMAN | ADDRESS ON FILE | | | | | | | |
| NATALIA GADALOV | ADDRESS ON FILE | | | | | | | |
| NATALIE PEREZ | ADDRESS ON FILE | | | | | | | |
| NATHAN KASO | ADDRESS ON FILE | | | | | | | |
| National Association of Attorneys General | Karen Cordry | 1850 M St., NW 12th Floor | | | Washington | DC | 20036 | |
| NATIONAL AUDIO COMPANY | 309 E WATER ST | | | | SPRINGFIELD | MO | 65809 | |
| NATIONAL COMMISSION FOR COMMUNICATIONS REGULATION OF UKRAINE | KHRESHCHATYK STR., 22 | | | | KYIV | | 01001 | UKRAINE |
| NATIONAL COMMUNICATION AGENCY OF THE KYRGYZ REPUBLIC | 720010, BISHKEK, UL. UMETALIEVA 41 | | | | BISHKEK | | | KYRGYZSTAN |
| NATIONAL COMMUNICATIONS AUTHORITY | ALKOTMÁNY U. 5 | | | | BUDAPEST | | 1054 | HUNGARY |
| NATIONAL COMMUNICATIONS COMMISSION NCC | NO.50, SEC. 1, RENAI RD. | | | | TAIPEI CITY | | 10052 | TAIWAN |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FILM AND SOUND ARCHIVE OF AUSTRALIA | MCCOY CIRCUIT | | | | ACTON | | 2611 | AUSTRALIA |
| NATIONAL FREQUENCY MANAGEMENT UNIT | COLGRAIN HOUSE | 205 CAMP STREET | | | GEORGETOWN | | | GUYANA |
| NATIONAL GEOGRAPHIC (USD) | 1145 17TH STREET NW | | | | WASHINGTON DC | DC | 20036 | |
| NATIONAL HEALTH INSURANCE CO. - DAMAN | PO BOX 128888 | | | | ABU DHABI | | 128888 | UNITED ARAB EMIRATES |
| National Liability & Fire Ins. Co. | 3024 Harney Street | | | | Omaha | NE | 68131 | |
| NATIONAL MUSEUM OF BERMUDA | 1 The Keep | | | | Sandys | | MA 01 | Bermuda |
| NATIONAL MUSEUM OF BERMUDA | PO BOX MA 133 | | | | SANDYS PARISH | | | BERMUDA |
| NATIONAL POWER CORPORATION | 4541 PRESLYN DRIVE | | | | RALEIGH | NC | 27616 | |
| NATIONAL SECURITY SYSTEMS | 14761 FRANKLIN AVENUE, SUITE A | | | | TUSTIN | CA | 92780-7222 | |
| NATIONAL TELECOMMUNICATIONS AGENCY | R. MARANHÃO, 162 - SANTA EFIGÊNIA | BELO HORIZONTE - MG | | | | | 30150-330 | BRAZIL |
| NATIONAL TELECOMMUNICATIONS AUTHORITY | P.O. BOX 1169 | | | | MAJURO | | 96960 | MARSHALL ISLANDS |
| NATIONAL TELECOMMUNICATIONS COMMISSION | BIR RD, DILIMAN | QUEZON CITY | | | METRO MANILA | | | PHILIPPINES |
| NATIONAL TELECOMMUNICATIONS COMMISSION | REGIONAL OFFICE VII | COR. M. LOGARTA & LOPEZ JAENA STS | SUBANGDAKU | | MANDAUE CITY | CEBU | | PHILIPPINES |
| NATIONAL TELECOMMUNICATIONS CORPORATION | P.O.BOX: 2869 | | | | KHARTOUM | | 11111 | SUDAN |
| NATIONAL TELECOMMUNICATIONS REGULATORY AGENCY (ANRT) | CENTRE D'AFFAIRES | BOULEVARD AR-RYAD | HAY RYAD | | RABAT | | 10100 | MOROCCO |
| NATIONAL TELECOMMUNICATIONS REGULATORY COMMISSION | 2ND FLOOR NIS BUILDING | UPPER BAY STREET | | | KINGSTOWN | | | SAINT VINCENT & THE GRENADINES |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. (AIG) | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | | NEW YORK | NY | 10038-4969 | |
| NATIONWIDE | FILE S0939 | | | | LOS ANGELES | CA | 90074-0939 | |
| NAVARRO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| NAVEX GLOBAL | 5500 MEADOWS ROAD, SUITE 500 | | | | LAKE OSWEGO | OR | 97035 | |
| NAVIGATORS INSURANCE COMPANY | 1 PENN PLAZA 32ND FLOOR | | | | NEW YORK | NY | 10119 | |
| NAVLE, PRAVIN | ADDRESS ON FILE | | | | | | | |
| NAWA CINEMA FILMS | NO 267/15 SUDARSHANA | MAWATHA, NEW KANDY ROAD | | | MALABE | | 10115 | SRI LANKA |
| NAWATHE, RASHMI | ADDRESS ON FILE | | | | | | | |
| NAYEL, ISLAM | ADDRESS ON FILE | | | | | | | |
| NB DEVELOPMENT GROUP | 221 NORTH BEACON STREET | | | | BOSTON | MA | 02135 | |
| NBC | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| NBC UNIVERSAL | NBC UNIVERSAL TELEVISION DIST - PHYLLIS BAGDADI | BUILDING 1400/32, 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| NCCNA | 1820 WALTERS CRT | | | | FAIRFIELD | CA | 94533 | |
| NCP QR LP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| Nebraska Department of Labor | John Albin, Commissioner | 550 South 16th Street | Box 94600 | | Lincoln | NE | 68508-4600 | |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 68508 | |
| NEHANI, EDI | ADDRESS ON FILE | | | | | | | |
| NELVANA ENTERPRISES, INC. | 25 DOCKSIDE DRIVE | CORUS QUAY | | | TORONTO | ON | M5A 0B5 | CANADA |
| NEMADE, SACHIN | ADDRESS ON FILE | | | | | | | |
| NEOCLOUD | PO BOX 671328 | | | | DALLAS | TX | 75267 | |
| NEOFILMS LTD | 1209 SEAVIEW LTD | 139-141 HOI BUN ROAD | | | KWUN TONG | | 999077 | HONG KONG |
| NEOMEK INCORPORATED | 241 OSWALT AVENUE | | | | BATAVIA | IL | 60510 | |
| NEOPOST USA INC | MAILFINANCE | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| NEOS CREATION (ENTERTAINMENT) LIMITED | YALLY INDUSTRIAL BUILDING | 6 YIP FAT STREET | UNIT C, 4/F | | WONG CHUK HANG, HONG KONG | | | CHINA |
| NEOS CREATION ENTERTAINMENT LTD | 20J 20/F WELLABLE | COMMERCIAL BUILDING | | | | | | HONG KONG |
| NEOVATION CORPORATION | 449 PROVENCER BLVD. | | | | WINNIPEG | MB | R2J 0B8 | CANADA |
| NEPAL TELECOMMUNICATIONS AUTHORITY | G.P.O. BOX NO: 9754 | KAMALADI | | | KATHMANDU | | | NEPAL |
| NETAPP INC | 495 EAST JAVA DRIVE | | | | SUNNYVALE | CA | 94089 | |
| NETFLIX INC | 100 WINCHESTER CIRCLE | | | | LOS GATOS | CA | 95032 | |
| NETRA ENTERPRISES | 2 SHIVAJI COLONY NEAR WEH METRO STATION | ANDHERI KURLA RAOD ANDHERI (EAST) | | | MUMBAI | | 400099 | INDIA |
| NETT, JASON | ADDRESS ON FILE | | | | | | | |
| NETWORK INNOVATIONS | 4950 W PROSPECT ROAD | | | | FORT LAUDERDALE | FL | 33309 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NETWORK INNOVATIONS US INC. | MAIL CODE 5622 | PO BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| NETWORK TECHLAB INDIA PVT LTD | 41 SARVODAYA IND ESTATE | OFF MAHAKALI CAVES RAOD ANDHERI EAST | | | MUMBAI | | 400093 | INDIA |
| Nevada Department of Business and Industry | Shannon Chambers, Commissioner | 555 E. Washington Ave., Suite 4100 | | | Las Vegas | NV | 89101-1050 | |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPARTMENT OF TAXATION | TAX CENTER | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| NEVAREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| NEVIN, GERALD | ADDRESS ON FILE | | | | | | | |
| NEW CENTURY MEDIA CORPORATION | 2727 PELLISSIER PLACE | | | | CITY OF INDUSTRY | CA | 90601 | |
| New Hampshire Department of Labor | James W.Craig, Commissioner | State Office Park South | 95 Pleasant Street | | Concord | NH | 03301 | |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | P.O. Box 457 | | | Concord | NH | 03302-0457 | |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| NEW JERSEY AMERICAN WATER | ACCT 1018-210039388635 | PO BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| New Jersey Department of Labor and Workforce Development | Harold J. Wirths, Commissioner | #1 John Fitch Plaza, 13th Fl, Suite D | P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| New Jersey Department of Treasury | P.O. Box 002 | | | | Trenton | NJ | 08625-0002 | |
| NEW JERSEY DIVISION OF TAXATION | 50 BARRACK STREET | | | | TRENTON | NJ | 08695 | |
| NEW K K SUPER MARKET | C/12 MINOO MINAR | VEERA DESAI RAOD ANDHERI (WEST) | | | MUMBAI | | 400053 | INDIA |
| New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| New Mexico Department of Work Force Solutions | Celina Bussey, Secretary | P.O. Box 1928 | 401 Broadway, N.E. | | Albuquerque | NM | 87102-1928 | |
| NEW SKIES SATELLITES B.V. | DEPT #781848 | PO BOX 78000 | | | DETROIT | MI | 48278-1848 | |
| NEW SKIES SATELLITES B.V. | STEVE COLLAR, CEO | CHÂTEAU DE BETZDORF | RUE PIERRE WERNER | 6815 | BETZDORF | | 2517 | LUXEMBOURG |
| NEW TANGRAM, LLC | 9200 SORENSEN AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| NEW WORLD TOWER | PO BOX 935531 | | | | ATLANTA | GA | 31193-5531 | |
| NEW YORK CITY DEPT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| New York Department of Labor | Mario J. Musolino, Acting Commissioner | State Office Bldg., # 12 | W.A. Harriman Campus | | Albany | NY | 12240 | |
| New York Department of Taxation & Finance | Bankruptcy Section, P.O. Box 5300 | | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BUILDING 9, ROOM 350 | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | Harriman Campus Rd | | | | ALBANY | NY | 12226 | |
| NEW ZEALAND FILM COMMISSION | PO BOX 11-546 | | | | WELLINGTON | | | NEW ZEALAND |
| NEWARK ELEMENT 14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| NEWARK ELEMENT14 | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK INONE | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| NEWEGG BUSINESS INC | 17560 ROWLAND STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| NEWEGG BUSINESS INC | 9997 E. ROSE HILLS ROAD | | | | WHITTIER | CA | 90601 | |
| NEWMARKET CAPITAL | 9454 WILSHIRE BOULEVARD | SUITE M16 | | | BEVERLY HILLS | CA | 90212 | |
| NEWMARKET FILMS | 9454 WILSHIRE BOULEVARD | SUITE M16 | | | BEVERLY HILLS | CA | 90212 | |
| NEWSPAPER DIRECT INC | 200-13111 VANIER PLACE | | | | RICHMOND | BC | V6V 2J1 | CANADA |
| NEWSPAPER DIRECT INC DBA PRESS READER | 4020 VIKING WAY | SUITE 110 | | | RICHMOND | BC | V6V 2L4 | CANADA |
| NEWSTONE CAPITAL PARTNERS II L P | 3963 MAPLE AVENUE STE 100 | | | | DALLAS | TX | 78219 | |
| NEWTEC CY | 1055 WASHINGTON BLVD. | | | | STAMFORD | CT | 06901 | |
| NFA GROUP INC. | 900 RR 620 S. SUITE C101 | | | | AUSTIN | TX | 78734 | |
| NG CHUNG SANG, KENNY | ADDRESS ON FILE | | | | | | | |
| NG HOI YEE | ADDRESS ON FILE | | | | | | | |
| NG, ANGEL | ADDRESS ON FILE | | | | | | | |
| NG, GEAK CHOO | ADDRESS ON FILE | | | | | | | |
| NG, GWEN | ADDRESS ON FILE | | | | | | | |
| NGATIA, ALEX NJOGU | ADDRESS ON FILE | | | | | | | |
| NGUYEN THANH LOAN | ADDRESS ON FILE | | | | | | | |
| NGUYEN VAN HUY | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, KIANA | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KIEU-THANH | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LEE | ADDRESS ON FILE | | | | | | | |
| NHK GLOBAL MEDIA SERVICES, INC. | 9-2 KAMIYAMA-CHO | SHIBUYA-KU | | | TOKYO | | | JAPAN |
| NIBHANAPUDI, DEEPALI | ADDRESS ON FILE | | | | | | | |
| NICE TRAVEL LTD | ROOM 901, 9/F FAR EAST CONSORTIUM BUILDING | 204-6 NATHAN ROAD, JORDAN | | | | | | HONG KONG |
| NICE WORLD INDUSTRIES INC | 1222 NW 117TH STREET | | | | SEATTLE | WA | 98177 | |
| NICHOLAS GIBSON | ADDRESS ON FILE | | | | | | | |
| NICOLAE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| NICOR GAS | 1844 FERRY ROAD | | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | CA | 60197-5407 | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NIELSEN, JACOB | ADDRESS ON FILE | | | | | | | |
| NIETZEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| NIGERIAN COMMUNICATIONS COMMISSION NCC | PLOT 423, AGUIYI IRONSI STREET | MAITAMA | ABUJA | | FEDERAL CAPITAL TERRITORY | | | FEDERAL REPUBLIC OF NIGERIA |
| NIHONKAI TELECASTING CO LTD | 8F, UCHISAIWAICHO DAI BLDG | 1-3-3,UCHISAIWAI-CHO, CHIYODA-KU | | | TOKYO | | 100-0011 | JAPAN |
| NIKALJE, VIJAY | ADDRESS ON FILE | | | | | | | |
| NIKALJE, YOGESH | ADDRESS ON FILE | | | | | | | |
| NIKAM, SNEHA | ADDRESS ON FILE | | | | | | | |
| NIKKATSU CORPORATION | 3-28-12 HONGO | BUNKYO-KU | | | TOKYO | | | JAPAN |
| NIKKATSU CORPORATION | 40996 | BUNKYO-KU | | | TOKYO | | 113-033 | JAPAN |
| NIMROD A ITACH | 732 S. SPRING ST | APT 1920 | | | LOS ANGELES | CA | 90014 | |
| NIPPON ANIMATION INTERNATIONAL CO. LTD | 7-10-11 GINZA | CHUO-KU | | | CITY TOKYO | | 1040061 | JAPAN |
| NIPPON TELEVISION NETWORK CORPORATION | SHIMOJIMA BLDG, 6/F, 1-2-17, | HIGASHI, SHIMBASHI, MINATO-KU | | | TOKYO | | | JAPAN |
| NIPPON TV NETWORK CORP. | 1-6-1 HIGESHI SHIMBASHI | WINATO-KU | | | TOKYO | | 105-744 | JAPAN |
| NIRMAL, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| NISTAL, VANNESSA | ADDRESS ON FILE | | | | | | | |
| NITRO CIRCUS MEDIA PRODUCTIONS, INC | 1000 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | |
| NITRO SOFTWARE INC | 20 CALIFORNIA STREET | FLOOR 4 | | | SAN FRANCISCO | CA | 94111 | |
| NITRO SOFTWARE INC | 225 BUSH STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| NIYATI INFOTECH | 103, 1ST FLR., KANYAKUMARI APT., DHANUKAR WADI, M.G.ROAD, | KANDIVALI(W), | | | MUMBAI | | 400067 | INDIA |
| NMPRO FZ LLC | RABIEH 678 | STREET 21 | | | RABIEH | | | LEBANON |
| NOELMARINE LIMITED | 201 ROGERS OFFICE BUILDING | EDWIN WALLACE REY DRIVE | | | | AL | | ANGUILLA |
| NOGUEIRA DE LIMA, MARCIO | ADDRESS ON FILE | | | | | | | |
| NOLAND CONSULTING INC. | 4114 S. 700 W | | | | PENDLETON | IN | 46064 | |
| NOMAD HOTEL | 649 S OLIVE ST | | | | LOS ANGELES | CA | 90014 | |
| NONDROP PRODUCTIONS | 703 PIER AVE, SUITE #635 | | | | HERMOSA BEACH | CA | 90254-3943 | |
| NOOR DATA NETWORL S.A.E | Galleria 40, 6th Floor, North Tower, Plot 40, 26th of July Corridor | | | | Sheikh Zayed | Giza | | Egypt |
| NOREN, PER | ADDRESS ON FILE | | | | | | | |
| NORFOLK ISLAND REGIONAL COUNCIL | TELECOM BUILDING | 9 CASCADE ROAD | | | | | 2899 | NORFOLK ISLAND |
| NORONA, CHARLES | ADDRESS ON FILE | | | | | | | |
| NORSAT INTERNATIONAL | 110-4020 VIKING WAY | | | | RICHMOND | BC | V6V 2L4 | CANADA |
| NORSAT INTERNATIONAL | 4020 VIKING WAY | SUITE 110 | | | RICHMOND | BC | V6V 2L4 | CANADA |
| NORSAT INTERNATIONAL | 4020 Viking Way | | | | Richmond | BC | V6V 2L4 | Canada |
| North Carolina Department of Labor | Cherie K. Berry, Commissioner | 4 West Edenton Street | | | Raleigh | NC | 27699 | |
| North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| North Dakota Department of Labor | Troy Seibel, Commissioner | State Capitol Building | 600 East Boulevard Ave., Dept 406 | | Bismarck | ND | 58505-0340 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| NORTH KOREA'S REGULATORY AGENCY | NK EMBASSY | 820 SECOND AVENUE | | | NEW YORK | NY | 10017 | |
| NORTHEAST MONMOUTH COMMUNICATION | | | | | | | | |
| NORTHEAST MONMOUTH COMMUNICATION | MACK CENTER IV, S 61 | | | | PARAMUS RD | NJ | 07652 | |
| NORTHEAST MONMOUTH COMMUNICATION | PO BOX 396 | | | | HOLMDEL | NJ | 07733-9998 | |
| Northeast Monmouth Communications Group LLC | Randy Rauscher | Property Management | PO Box 396 | | Holmdel | NJ | 07733 | |
| NORTHERN SKY RESEARCH LLC | ONE MIFFLIN PLACE, SUITE 400 | | | | CAMBRIDGE | MA | 02138 | |
| NORTHSIDE CHRISTIAN CHURCH | 20250 KUYKENDAHL RD. | | | | SPRING | TX | 77379 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON ROSE | 38/F JARDINE HOUSE | 1 CONNAUGHT PLACE | | | CENTRAL | | | HONG KONG |
| NORWEGIAN COMMUNICATIONS AUTHORITY | POSTBOKS 93 | 4791 LILLESAND | | | | | | NORWAY |
| NORWEGIAN CRUISE LINE | ATTN: CRAIG STEIN | 7665 CORPORATE CENTER DR | | | MIAMI | FL | 33126 | |
| NOTABLE PICTURES | LEVEL 1 | 6 MORNINGSIDE DRIVE | | | AUCKLAND | | 1025 | NEW ZEALAND |
| NOVOLINK COMMUNICATIONS INC | 699 S. FRIENDSWOOD DR SUITE 103 | | | | FRIENDSWOOD | TX | 77546 | |
| NOVOROT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| NOWAK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NRT TECHNOLOGY CORP. | LOCKBOX# 2607 | P.O. BOX 8500-2607 | | | PHILADELPHIA | PA | 19178-2607 | |
| NSCA dba Bahri General Cargo | 3151 Briarpark Suite 250 | Angel Rey, Tineshia Fahie & Rajith Aykkara | | | Houston | TX | 77074 | |
| NSCA TRA CAL INC, | 7901 BEECHCRAFT AVE | | | | GAITHERSBURG | MD | 20879 | |
| NSDL DATABASE MANGEMENT LIMITED | NDML 4TH FLOOR, TRADE WORLD, A WING KAMAL MILLS COMPOUND. S. B. MARG, LOWER PAREL, | | | | MUMBAI | | 400013 | INDIA |
| NT ELECTRIC & HVAC | 240 S POINSETTA DR | | | | ORANGE | CA | 92868 | |
| NTH PRODUCTION | CREATIVE TOWER | P.O. BOX 4422 | | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| NTT AMERICA, INC. | P.O. BOX 660322 | | | | DALLAS | TX | 75266-0322 | |
| NU IMAGE | 6423 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| NUBILL CORPORATION | 4815 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| NUCLEUS MEDICAL MEDIA, INC | 1275 SHILOH ROAD, SUITE 3130 | | | | KENNASAW | GA | 30144 | |
| NUFF RESPECT | 8 SOUTH ROAD | | | | TWICKENHAM | | TW2 5NU | UNITED KINGDOM |
| NUNES, JOSUE | ADDRESS ON FILE | | | | | | | |
| NUNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| O2 PRODUCOES ARTISTICAS | O2 PRODUCOES ARTTSTICAS E CINEMATOGRAFICAS LTDA | C/O ESTRADA DA ALDEIA DE CARAPICUIBA 338 | | | COTIA | | 06709300 | BRAZIL |
| O3 PRODUCTIONS FZ LLC | DUBAI MEDIA CITY | BUILDING 3 | | | DUBAI | | | UNITED ARAB EMIRATES |
| O3 PRODUCTIONS FZ- LLC | DUBAI MEDIA CITY | BUILDING 3, PO BOX 72627 | | | DUBAI | | | UNITED ARAB EMIRATES |
| Oak Creek Center Illinois Realty LP | 100 Weilliam St | Suite #307 | | | New York | NY | 10038 | |
| Oak Creek Center Illinois Realty LP | 100 WILLIAM STREET | SUITE 307 | | | NEW YORK | NY | 10038 | |
| Oak Creek Center Illinois Realty LP | c/o Colliers International | Attn: Susan Houlihan | 500 Waters Edge, Suite 125 | | Lombard | IL | 60148 | |
| OAK CREEK CENTER LL, LLC | 4942 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| OANDA CORPORATION | 140 BROADWAY, 46TH FLOOR | | | | NEW YORK | NY | 10005 | |
| OBADAL, FILLER, MACLEOD & KLEIN, PLC | 117 NORTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 | |
| OBEIDY AND ASSOCIATES PA | 2755 EAST OAKLAND PARK BLVD. | SUITE 225 | | | FORT LAUDERDALE | FL | 33306 | |
| O'BRIEN, TRACY | ADDRESS ON FILE | | | | | | | |
| O'Bryant Electric,Inc | 9314 ETON AVE, | | | | CHATSWORTH | CA | 91311 | |
| OCAMPO, MARINA CARLA | ADDRESS ON FILE | | | | | | | |
| OCEAN AV IT INC | 2351 Vista Pkwy STE 200 West | | | | Palm Beach | FL | 33411-6727 | |
| OCEAN PACIFIC MANAGEMENT LTD | 515-999 CANADA PLACE | | | | VANCOUVER | BC | V6C 3C1 | CANADA |
| OCEAN PACIFIC MANAGEMENT LTD | 515-999 CANADA PLACE | | | | VANCOUVER | BC | V6C 3E1 | CANADA |
| OCEAN WEB | The Old Sunday School, Victoria Square | | | | Port Erin | | IM9 6LD | Isle of Man |
| OCEAN WEB | THE OLD SUNDAY SCHOOL VICTORIA SQUARE PORT ERIN | ISLE OF MAN | | | PORT ERIN | QC | IM9 6LD | CANADA |
| OCON INC. | OCON INC. | A, 253, PANGYO-RO BUNDANG-GU | | | SEONGNAM-SI | | 13486 | KOREA, REPUBLIC OF |
| OCS HONG KONG CO., LTD | 12/F AMBER COMMERCIAL BLDG | 70 MORRISON HILL RD | | | WANCHAI | | | HONG KONG |
| ODD SOCK FILMS INC. | P.O. BOX 2491, STN. C | | | | ST. JOHN'S | NL | A1C 6E8 | CANADA |
| OFCOM | RIVERSIDE HOUSE | 2A SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 9HA | UNITED KINGDOM |
| OFFICE DES POSTES ET TELECOMMUNICATIONS | PORT PLAISANCE | 2 RUE PAUL MONTCHOVET | | | NOUMEA CEDEX | | 98 841 | NEW CALEDONIA |
| Office des Postes et Telecommunications | BOULEVARD DU BORD DE MER | | | | LIBREVILLE | BP | 20000 | GABON |
| OFFICE FÉDÉRAL DE LA COMMUNICATION | ZUKUNFTSTRASSE 44 | P.O. BOX 256 | | | BIEL | | 2501 | SWITZERLAND |
| OFFICE FOR COMMUNICATIONS | TELECOM LIECHTENSTEIN AG | SCHAANERSTRASSE 1 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| OFFICE KITANO INC | 5F AKASAKA TRADE BUILDING | 5-4-14 AKASAKA MINATO-KU | | | TOKYO | | 107-0052 | JAPAN |
| OFFICE OF ELECTRONIC COMMUNICATIONS | 7/9 GIEŁDOWA STREET | 01-211 | | | WARSAW | | | POLAND |
| OFFICE OF INFORMATION AND COMMUNICATION | FRANGIPANI STREET | HOHOLA | | | PORT MORESBY, NCD | | | PAPUA NEW GUINEA |
| OFFICE OF THE TELECOMMUNICATIONS AUTHORITY | 20/F, WU CHUNG HOUSE | 213 QUEEN'S ROAD EAST | | | WAN CHAI | | | HONG KONG SAR |
| OFFICE OF THE UNITED STATES TRUSTEE | J. CALEB BOGGS FEDERAL BUILDING | 844 KING ST., STE 2207, LOCKBOX 35 | | | WILMINGTON | DE | 19801 | |
| OFFICE OF THE UNITED STATES TRUSTEE | J. CALEB BOGGS FEDERAL BUILDING | 844 KING ST., STE 2207, LOCKBOX 35 | | WILMINGTON | DE | 19801 | | |
| Offices of the United States Attorneys | 555 4th Street, NW | | | | Washington | DC | 20530 | |
| OFFICETEAM | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| OFFICIAL AIRLINE GUIDE | 801 WARRENVILLE ROAD | SUITE 555 | | | LISLE | IL | 60532 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OHANA LOCKSMITH & SECURITY LLC | 840 NW 81ST AVE 300N | | | | NORTH LAUDERDALE | FL | 33068 | |
| Ohio Department of Commerce | Jaqueline T. Williams, Commissioner | 77 South High Street, 22nd Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | PO Box 530 | | | | Columbus | OH | 43216-0530 | |
| OKANO MASAMI | ADDRESS ON FILE | | | | | | | |
| OKECH, RICHARD | ADDRESS ON FILE | | | | | | | |
| Oklahoma Department of Labor | Mark Costello, Commissioner | 3017 N. Stiles Avenue, Suite 100 | | | Oklahoma City | OK | 73105-5212 | |
| Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| OKOLELOVA, OLGA | ADDRESS ON FILE | | | | | | | |
| OKTA, INC. | 100 FIRST STREET, 14TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| OKTA, INC. | 301 BRANNAN STREET | STE 100 | | | SAN FRANCISCO | CA | 94107 | |
| OKUMA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| OLAWOYIN, DIPO | ADDRESS ON FILE | | | | | | | |
| OLD METRO SCENE ENTERTAIMENT | JUMAIRAH PALM - DUBAI - KHALAS COMPOUND | 11 EL SAYED MERGHANI ST | | | DUBAI | | | UNITED ARAB EMIRATES |
| OLD SAN JUAN ASSOCIATES LP SE | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| OLIVAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| OLIVIER, NICOLAS | ADDRESS ON FILE | | | | | | | |
| OLSEN AVIATION ALASKA, INC | 8891 AIRPORT ROAD, BOX 5 | | | | BLAINE | MN | 55449 | |
| OLYMPIC SYSTEMS, INC. | 3800 AURORA AVE N | STE 360 | | | SEATTLE | WA | 98103 | |
| OMAN AIR SOAC | MUSCAT INTERNATIONAL AIRPORT | PO BOX 58 | | | SULTANATE OF OMAN | | | OMAN |
| OMEGA 1 ENTERTAINMENT COMPANY LIMITED | BONJO | PO BOX 1023 | | | LIMBE | | | NIGERIA |
| OML ENTERTAINMENT PVT LTD | 242 B MATHURADAS MILL COMPUND , NM JOSHI MARG | LOWER PAREL | | | MUMBAI | | 400013 | INDIA |
| ON BOARD TV LLC | 125 NE 26TH STREET | | | | MIAMI | FL | 33137 | |
| ON FIRE PRODUCTIONS INC | 320 NORTH CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| ON LINE GROCERY LLC | SHOP NO. 6, GROUND FLOOR, AL SALAM TOWER | | | | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| ONE COMMUNICATIONS/LOGIC COMMUNICATIONS | 30 VICTORIA STREET | | | | HAMILTON | | 12 | BERMUDA |
| ONE COOL PICTURES LTD | 2/F, MILKYWAY BUILDING | 77 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |
| ONECONNECT SERVICES, INC. | 48 YONGE STREET, SUITE 1200 | | | | TORONTO | ON | M5E 1G6 | CANADA |
| ONEDOTZERO POST, LLC | 150 WEST 22ND STREET | SUITE 900 | | | NEW YORK | NY | 10011 | |
| O'NEIL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| O'NEILL, RICHARD | ADDRESS ON FILE | | | | | | | |
| ONEPATH NETWORKS INC | FOXCOM A DIVSION OF ONEPATH NETWORKS | 1315 OUTLET CENTER DRIVE | | | SMITHFILED | NC | 27577 | |
| ONG, BINSON | ADDRESS ON FILE | | | | | | | |
| ONG, CAI YI | ADDRESS ON FILE | | | | | | | |
| ONOJA, CYRIL | ADDRESS ON FILE | | | | | | | |
| ONPOINT TECH SYSTEMS, LLC | 605 NE 23RD TERRACE | | | | POMPANO BEACH | FL | 33062 | |
| ONPREM SOLUTIONS PARTNERS, LLC | 21700 OXNARD STREET | SUITE 950 | | | WOODLAND HILLS | CA | 91367 | |
| OP HUB SOLUTIONS | 1204, N0.9 KNUTSFORD TERRACE | TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| OPEN AIR PROJECTIONS INC. | 4278 HOLT ROAD | | | | HAMPTON | ON | L0B 1J0 | CANADA |
| OPENSOLS S.A.S. | CRA 65 100-15 TORRE4 #1001 | | | | BOGOTÁ | | 111121 | COLOMBIA |
| OPENSOLS S.A.S. | CRA 65 100-15 TORRE 4 #1001 | | | | BOGOTÁ | | 111121 | COLOMBIA |
| OPKALLA, INC | 4108 PARK RD | #305 | | | CHARLOTTE | NC | 28209 | |
| OPTCONNECT MANAGEMENT, LLC. | 854 WEST 450 NORTH | SUITE 4 | | | KAYSVILLE | UT | 84037 | |
| OPTIV SECURITY INC | 1125 17TH STREET, SUITE 1700 | | | | DENVER | CO | 80202 | |
| OPTIV SECURITY INC | PO BOX 28216 | NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| ORACLE AMERICA, INC | P O BOX 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| ORANGE | INTERNATIONAL CARRIERS/SCA 3, RUE | | | | PARIS | PA | 75010 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P O BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY, CALIFORNIA | PROPERTY TAX | HALL OF ADMINISTRATION | 333 W. SANTA ANA BLVD. | | SANTA ANA | CA | 92701 | |
| ORCHARD ENTERPRISES NY INC | 23 EAST 4TH STREET | | | | NEW YORK | NY | 10003 | |
| Oregon Bureau of Labor and Industries | Brad Avakian, Commissioner | 800 NE Oregon St., #1045 | | | Portland | OR | 97232 | |
| OREGON DEPARTMENT OF REVENUE | INCOME TAX | 955 CENTER STREET NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| ORGANISMO SUPEVISOR DE INVERSION PRIVADA EN TELECOMMUNICACIONES | CD DE LIMA - FENCED | AV. BOLIVIA N 380 | | | CERCADO DE LIMA | | | PERU |
| ORIENT IT SERVICES | OFFICE NO. 712, B WING.BUSINESS VILLAGE | NEAR DEIRA CLOCK TOWER | | | DUBAI | | 122302 | UNITED ARAB EMIRATES |
| ORIENT TECHNOLOGIES PVT LTD | OFFICE NO. 502 5TH FLOOR | ACRUTI STAR | | | MUMBAI | | 400093 | INDIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORIENT TECHNOLOGIES PVT LTD | UNIT NO. 2&3, NEERAJ INDUSTRIAL ESTATE | OFF. MAHAKALI CAVES ROAD | | | MUMBAI | | 400093 | INDIA |
| ORLANDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ORSILI, CARLOS DAMIAN | ADDRESS ON FILE | | | | | | | |
| ORTEL GE | MALABO II | | | | | MALABO | | EQUITORIAL GUINEA |
| ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| OSCAR DIAZ | ADDRESS ON FILE | | | | | | | |
| OSHA | THE CURTIS CENTER-SUITE 740 WEST | 170 S. INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | |
| OSI CONSULTING | 5950 CANOGA AVE | SUITE 300 | | | WOODLAND HILLS | CA | 91367 | |
| OSI DIGITAL, INC | 5950 CANOGA AVE | SUITE 300 | | | WOODLAND HILLS | CA | 91367 | |
| OSI HARDWARE, INC | 606 OLIVE STREET | | | | SANTA BARBARA | CA | 93101 | |
| OSIEL, LUZ | ADDRESS ON FILE | | | | | | | |
| OSIRIS ENTERTAINMENT LLC. | 378 LANCASTER ST. | | | | CAMBRIA | CA | 93428 | |
| OSIRIS ENTERTAINMENT LLC. | 6201 HOLLYWOOD BLVD. SUITE 2006 | | | | LOS ANGELES | CA | 90028 | |
| OSN | PO BOX 502211 | DUBAI MEDIA CITY | | | DUBAI | | 502211 | UNITED ARAB EMIRATES |
| OSN GULF DTH FZ LLC | DUBAI MEDIA CITY | | | | DUBAI | | 1 | UNITED ARAB EMIRATES |
| OTUBUAH, EDMUND | ADDRESS ON FILE | | | | | | | |
| OVIEDO, JULIAN | ADDRESS ON FILE | | | | | | | |
| OW, WAI YIN | ADDRESS ON FILE | | | | | | | |
| OXYG3N MEDIA | 11 MACKAY AVENUE | RANDBURG | | | JOHANNESBURG | | | SOUTH AFRICA |
| OZBURN ELECTRICAL CONTRACTORS, INC. | 8316 HAZELBRAND RD NE | | | | COVINGTON | GA | 30014 | |
| PACELLA, FRANK | ADDRESS ON FILE | | | | | | | |
| PACIFIC OFFICE SYSTEMS, LLC | 400 4TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| PACIFIC WESTERN AEROSTRUCTURES INC | 27771 AVENUE HOPKINS | | | | VALENCIA | CA | 91355 | |
| PACKET FUSION, INC. | PO BOX 398055 | | | | SAN FRANCISCO | CA | 94139-8055 | |
| PADMANABAN, SURESH | ADDRESS ON FILE | | | | | | | |
| PADMANABHUNI, UDAYA KRISHNA KUMAR | ADDRESS ON FILE | | | | | | | |
| PAGER DUTY, INC | 548 MARKET ST | # 26994 | | | SAN FRANCISCO | CA | 94104 | |
| PAIVA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| PAKISTAN TELECOMMUNICATIONS AUTHORITY | PTA HEADQUARTERS | SECTOR F- 5/1 | | | ISLAMABAD | | 44000 | PAKISTAN |
| PALACE ENTERTAINMENT PTY LTD | L1, 122 TOORAK RD | | | | SOUTH YARRA | | 2141 | AUSTRALIA |
| PALANQUE, ERWAN | ADDRESS ON FILE | | | | | | | |
| PALAV, SIDDHESH | ADDRESS ON FILE | | | | | | | |
| PALLADIUM TECHNOLOGIES INC | 3900 S.W. 30TH AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| PALMER, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| PALMUCCI, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PAMELA G. PILAPIL | ADDRESS ON FILE | | | | | | | |
| PAM'S DELIVERY | PAM'S DELIVERY SERVICE | 733 W. TAFT AVE. | | | ORANGE | CA | 92866-4229 | |
| PAN PACIFIC ELECTRONICS | 17985 NE 65TH STREET | | | | REDMOND | WA | 98052 | |
| PANAIR INTERNATIONAL INC | 6500 DADELAND BLVD | SUITE 1500 | | | MIAMI | FL | 33156 | |
| PANASKAR, SHITAL | ADDRESS ON FILE | | | | | | | |
| PANASONIC | 22333 29TH DRIVE SE | | | | BOTHELL | WA | 98021 | |
| PANASONIC | PO BOX 7247-6922 | | | | PHILADELPHIA | PA | 19170-6922 | |
| PANASONIC AVIONICS CORPORATION | 26200 ENTERPRISE WAY,LAKEFOREST CA 92630, USA | | | | LAKEFOREST | CA | 92630 | |
| PANASONIC AVIONICS CORPORATION | PO BOX 7247-6922 | | | | PHILADELPHIA | PA | 19170-6922 | |
| PANASONIC AVIONICS CORPORATION | P.O. BOX 894503 | | | | LOS ANGELES | CA | 90189-4503 | |
| PANDARE, LAHU | ADDRESS ON FILE | | | | | | | |
| PANDEY, LALITA | ADDRESS ON FILE | | | | | | | |
| PANDEY, SUSHIL | ADDRESS ON FILE | | | | | | | |
| PANDIRKAR, SANIL | ADDRESS ON FILE | | | | | | | |
| PANDIT, VINAYAK | ADDRESS ON FILE | | | | | | | |
| PANIGRAHI, PARTHASARATHI | ADDRESS ON FILE | | | | | | | |
| PANNETON, SIMON | ADDRESS ON FILE | | | | | | | |
| PANOSETTI, JUAN IGNACIO | ADDRESS ON FILE | | | | | | | |
| PANTELION LLC | 1601 CLOVERFIELD BOULEVARD | SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| PAPA, VINCENT | ADDRESS ON FILE | | | | | | | |
| PAPINEAU, SIMON | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PARAB, POOJA | ADDRESS ON FILE | | | | | | | |
| PARAMOUNT PICTURES | 5555 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT PICTURES | EMMA WATTS, PRESIDENT | THE STUDIOS AT PARAMOUNT | 5555 MELROSE AVENUE | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT PICTURES | NON-THEATRICAL DIVISION 100580 | PO BOX 100580 | | | PASADENA | CA | 91189 | |
| PARAMOUNT PICTURES | NON- THEATRICAL DIVISION 100580 | PO BOX 100580 | | | PASADENA | CA | 90002 | |
| PARAMOUNT PICTURES | NON-THEATRICAL DIVISION | PO BOX 100580 | | | PASADENA | CA | 91189 | |
| PARAMOUNT PICTURES | NON-THEATRICAL DIVISION | PO BOX 100580 | | | PASADENA | CA | 91189-0381 | |
| PARAMOUNT PICTURES ENT. CDA INC. | PO BOX 11079, STATION A | | | | TORONTO | ON | M5W 2G5 | CANADA |
| PARAUDA, MAXWELL | ADDRESS ON FILE | | | | | | | |
| PARDINI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| PAREKH AUTOMOTIVES PVT.LTD | SHOP NO. 1, 2, 3 PUSHPKUNJ .OPP JAMA MASJID, | LINKING ROAD, SANTACRUZ (WEST), MUMBAI- 400 054. | | | MUMBAI | | 400054 | INDIA |
| PARENT, EVAN | ADDRESS ON FILE | | | | | | | |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE, SUITE 300 | | | | CLEVELAND | OH | 44124 | |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE, SUITE 300 | | | | MAYFIELD HEIGHTS | OH | 44121 | |
| PARK PLACE TECHNOLOGIES, LLC | PO BOX 78000 | DEPT 781156 | | | DETROIT | MI | 48278-1156 | |
| PARK SUNG CHAN | ADDRESS ON FILE | | | | | | | |
| PARKRIDGE V RESTON LLC | 8150 LEESBURG PIKE | SUITE 1100 | | | VIENNA | VA | 22182 | |
| PARMAR, JIGAR | ADDRESS ON FILE | | | | | | | |
| PARR, JOHN | ADDRESS ON FILE | | | | | | | |
| PARRISH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PARTINGTON, TYLER | ADDRESS ON FILE | | | | | | | |
| PARULEKAR, DEEPTI | ADDRESS ON FILE | | | | | | | |
| PASCOE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| PASCUALON, CLAUDIO MATIAS | ADDRESS ON FILE | | | | | | | |
| PASTERNACK ENTERPRISES | PO BOX 16759 | | | | IRVINE | CA | 92623 | |
| PASTERNACK ENTERPRISES | PO BOX 848911 | | | | LOS ANGELES | CA | 90084 | |
| PASZTOR, MELANIE | ADDRESS ON FILE | | | | | | | |
| PAT HO NAM | ADDRESS ON FILE | | | | | | | |
| PAT, YUK YING | ADDRESS ON FILE | | | | | | | |
| PATEL, BHARATI | ADDRESS ON FILE | | | | | | | |
| PATEL, EKTA | ADDRESS ON FILE | | | | | | | |
| PATEL, MEHUL | ADDRESS ON FILE | | | | | | | |
| PATEL, SHRENEE | ADDRESS ON FILE | | | | | | | |
| PATEL, VISHAL | ADDRESS ON FILE | | | | | | | |
| PATHAK, UMESH SHAMBHUNATH | ADDRESS ON FILE | | | | | | | |
| PATHWAYS PLATFORM, LLC | 19420 N 59TH AVE C249 | | | | GLENDALE | AZ | 85308 | |
| PATIL, AKSHAY | ADDRESS ON FILE | | | | | | | |
| PATINGE, RAHUL | ADDRESS ON FILE | | | | | | | |
| PATRICK ORSBUN | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PATTNAIK, HARSHABARDHAN | ADDRESS ON FILE | | | | | | | |
| PATTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | |
| PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAULA SALVADOR PRODUCTIONS | 353 KEEWATIN AVE. | | | | TORONTO | ON | M4P 2A4 | CANADA |
| PAULINA PORTELA | ADDRESS ON FILE | | | | | | | |
| PAVIA, RAUL | ADDRESS ON FILE | | | | | | | |
| PAYDARFAR INDUSTRIES, INC. | 32932 PACIFIC COAST HIGHWAY | | | | DANA POINT | CA | 92629 | |
| PAYNE, HENRY | ADDRESS ON FILE | | | | | | | |
| PAYNE, NICK | ADDRESS ON FILE | | | | | | | |
| PBI GRAPHICS, LLC | 30 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| PBS DISTRIBUTION, LLC | PO BOX 415509 | | | | BOSTON | MA | 02241-5509 | |
| PBS INTERNATIONAL | 10 GUEST STREET | BOSTON | | | BOSTON | MA | 02135 | |
| PC CONNECTION | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PC MALL | 1940 EAST MARIPOSA AVENUE | EL SAGUNDO | | | LOS ANGELES | CA | 90245 | |
| PC MALL | 1940 EAST MARIPOSA AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| PC MALL | 1940 EAST MARIPOSA AVENUE | | | | EL SEGUNDO - LOS ANGELES | CA | 90245 | |
| PCAOB | P.O. BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| PCCW | 20/F, Telecom House | 3 Gloucester Road | | | Wan Chai | | | Hong Kong |
| PCCW MEDIA LIMITED | 18/F TELECOM HOUSE, | 3 GLOUCESTER ROAD | | | WAN CHAI | | | HONG KONG |
| PCI PEST CONTROL PRIVATE LTD | A/47 GR. FLOOR | GHANSHAYAM IND. ESTATE | | | MUMBAI | | 400053 | INDIA |
| PCI PEST CONTROL PVT LTD | ANDHERI | | | | MUMBAI | | 400096 | INDIA |
| PCM SALES, INC/TIGER DIRECT | FILE 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| PE PORTFOLIO HOLDINGS LLC | 40 W.72ND ST.APT 153 | | | | NEW YORK | NY | 10023 | |
| PEARSON, MARK | ADDRESS ON FILE | | | | | | | |
| PECORELLI, CHRISTIAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| PEGASUS MOTION PICTURES LIMITED | ROOM 1801-02, WESTLANDS CENTRE | 20 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG |
| PEIRCE, JESSE | ADDRESS ON FILE | | | | | | | |
| PELLETIER, JEAN-FRANCOIS | ADDRESS ON FILE | | | | | | | |
| PENCALET, YOANN | ADDRESS ON FILE | | | | | | | |
| PENCE, CONNOR | ADDRESS ON FILE | | | | | | | |
| PENGUIN RANDOM HOUSE LLC | ATTN: RIGHTS ACCOUNTING - MAIL DROP 15-4 | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| Pennsylvania Department of Labor and Industry | Kathy Manderino, Secretary | 1700 Labor and Industry Bldg. | 7th and Forster Streets | | Harrisburg | PA | 17120 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| PENNY BLACK MEDIA | Attn: Cathie Trotta, Managing Director | PO Box 9219 | | | Newport Beach | CA | 92658 | |
| PENNY BLACK MEDIA | PO BOX 9219 | | | | NEWPORT BEACH | CA | 92658 | |
| PENNY BLACK MEDIA LLC | PO BOX 9219 | | | | NEWPORT BEACH | CA | 92658 | |
| Pension Benefit Guaranty Corporation | Corporate Finance and Restructuring Department | 1200 K Street, N.W., Suite 270 | | | Washington | DC | 20005-4026 | |
| PENTAGON TRAINING LTD | 1 BELL STREET | | | | MAIDENHEAD | | SL6 1BU | UNITED KINGDOM |
| PEREIRA, ADNEY | ADDRESS ON FILE | | | | | | | |
| PEREIRA, ALLAN | ADDRESS ON FILE | | | | | | | |
| PEREIRA, AMANDA | ADDRESS ON FILE | | | | | | | |
| PEREIRA, SILVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ SALGUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| PERFECT MOVER & PACKERS | ANDHERI EAST | | | | MUMBAI | | 400096 | INDIA |
| PERSISTENCE OF VISION/SNAPDRAGON FILMS | 183 BAINBRIDGE STREET | | | | BROOKLYN | NY | 11233 | |
| PERUZZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| PETER AND PAULS EVENT CATERING | 222 ROWNTREE DAIRY ROAD | | | | WOODBRIDGE | ON | L4L 9T2 | CANADA |
| PETER ARNOLD | ADDRESS ON FILE | | | | | | | |
| PETERS JR., WILLIAM | ADDRESS ON FILE | | | | | | | |
| PETERSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| PHAN, NGUYEN NHA KHANH | ADDRESS ON FILE | | | | | | | |
| PHAN, THANH | ADDRESS ON FILE | | | | | | | |
| PHAN, TUNG | ADDRESS ON FILE | | | | | | | |
| PHIL IVEY | 9811 W CHARLESTON DRIVE | SUITE 2 # 852 | | | LAS VEGAS | NV | 89117-7519 | |
| PHILIP HOVER | ADDRESS ON FILE | | | | | | | |
| PHILIPPE, LAURENT | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CINDY | ADDRESS ON FILE | | | | | | | |
| PHOENIX FILMS | 1335 INVERNESS STREET | BLUE VALLEY GOLF ESTATE | | | CENTURION | | | SOUTH AFRICA |
| PHOENIX SATELLITE TELEVISION CO LTD | NO. 2 DAI KING STREET, TAI PO INDUSTRIAL ESTATE | TAI PO | | | NEW TERRITORIES | | | HONG KONG |
| PHOENIX SATELLITE TV CO. LTD. | NO. 2-6 DAI KING STREET | TAI PO IND.EST., TAI PO, N.T. | | | | | | HONG KONG |
| PIC WIRE AND CABLE | P.O BOX 330 | | | | SUSSEX | WI | 53089-0330 | |
| PICA PICA MEDIA | UNIT 513, KAI FUK INDUSTRIAL CENTRE, | 1 WANG TUNG ST | | | KOWLOON BAY | | | HONG KONG |
| PICTURE BOX DISTRIBUTION INC. | 141 EAST 23RD AVENUE | | | | VANCOUVER | BC | V5V 1X1 | CANADA |
| PICTUREWORKS | 301 LINK ROSE, 3RD FLOOR | LINKING ROAD, SANTACRUZ-WEST | | | MUMBAI | | 400054 | INDIA |
| PIERRE-CANEL, STÉPHANE | ADDRESS ON FILE | | | | | | | |
| PIGHIN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PIGOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PILLAI, KIRAN | ADDRESS ON FILE | | | | | | | |
| PINEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| PING HD, LLC | 2114 MARKET STREET | | | | DENVER | CO | 80205 | |
| PINKFONG USA, INC. | 750 N SAN VICENTE BLVD | STE 800 WEST | | | WEST HOLLYWOOD | CA | 90069 | |
| PINKVILLA MEDIA PVT LTD | 1001 MORYA BLUE MOON | OFF NEW LINK ROAD | | | MUMBAI | | 400053 | INDIA |
| PINNACLE FILMS PTY LTD | PO BOX 3138, HELENSVALE TOWN CENTRE QLD 4212 | 131 MILLAROO DRIVE HELENSVALE QLS 4212 | | | HELENSVALE | | | AUSTRALIA |
| PINTO, BENITA | ADDRESS ON FILE | | | | | | | |
| PINTO, JOAN | ADDRESS ON FILE | | | | | | | |
| PINTO, MARK | ADDRESS ON FILE | | | | | | | |
| PIPKIN, JAN | ADDRESS ON FILE | | | | | | | |
| PITNEY BOWES GLOBAL CREDIT | PO BOX 278 | ACCOUNTS RECEIVABLE | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | PITNEY BOWES | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEYWORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITTMAN, PRESTON | ADDRESS ON FILE | | | | | | | |
| PLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PLANEWORKS LLC | 207 GLEN OAK CT. | | | | DELAFIELD | WI | 53018 | |
| PLANNET CONSULTING, LLC | 2951 SATURN ST | SUITE E | | | BREA | CA | 92821 | |
| PLANSOURCE | PO BOX 1313 | | | | ORLANDO | FL | 32802 | |
| PLANT RENTALS | 635 E. NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| PLANTE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| PLANTECA | 729 RUE MONETTE | | | | STE-THÉRÈSE | QC | J7E 2L8 | CANADA |
| PLANTSCAPERS | 17281 EASTMAN | | | | IRVINE | CA | 92614-5521 | |
| PLATOON ONE FILMS PRIVATE LIMITED | FLAT NO. G - 2, A- WING OM ANNAPURNA CO OP HSG LTD., | YARI ROAD, | | | MUMBAI | | 400061 | INDIA |
| PLAYGROUND PRODUCTIONS | PLAYGROUND PRODUCTIONS | 3939 POPPYSEED PLACE | | | CALABASAS | CA | 91302 | |
| PLAYONCAST CORP. | 5F KBIZ DMC TOWER 189 SEONGAM-RO | MAPO-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| PLEXUS TELE SOLUTIONS PVT LTD | 402, REENA COMPLEX, NATHANI ROAD, VIDYAVIHAR (W), | | | | MUMBAI | | 400086 | INDIA |
| PLOURDE, ERIC | ADDRESS ON FILE | | | | | | | |
| PLS LOCKSMITH & SECURITY | 2700 W ATLANTIC BLVD SUITE 225 | | | | POMPANO BEACH | FL | 33069 | |
| PLUS ONE MOTION PICTURES LIMITED | ROOM 2418, WING ON CENTRE | 111 CONNAUGHT ROAD | | | CENTRAL | | 852 | HONG KONG |
| PLUSFOUR ENTERTAINMENT LTD | 12 MATAI ROAD | GREENLANE | | | AUCKLAND | | 1051 | NEW ZEALAND |
| PMG CALIFORNIA, INC. | 6100 CENTER DR | | | | LOS ANGELES | CA | 90019 | |
| POCKET ACES PICTURES PVT LTD | 11TH FLOOR LOTUS BUSINESS PARK | OFF NEW LINK ROAD | | | MUMBAI | | 400053 | INDIA |
| PODURI, SHILPA | ADDRESS ON FILE | | | | | | | |
| POINT OF VIEW PICTURES LLC | 13602 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| POISE LINES DESIGN & CONTRACTS | 756 UPPER SERANGOON ROAD | #04-13 | | | | | 534626 | SINGAPORE |
| POISSANT, JESSICA | ADDRESS ON FILE | | | | | | | |
| POLGAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| POL-KA PRODUCCIONES SA | RINCON 701 | | | | DON TORCUATO | | CP 1611 | ARGENTINA |
| POLONIJO, DARKO | ADDRESS ON FILE | | | | | | | |
| POLYGLOT COMMUNICATIONS, INC | 303 BROADWAY, SUITE 104-20+D27 | | | | LAGUNA BEACH | CA | 92651 | |
| POLYGLOT COMMUNICATIONS, INC | PO BOX 1962 | | | | LAGUNA BEACH | CA | 92652 | |
| POMPOM GAMES | | | | | | | | |
| PONCE, JOEL | ADDRESS ON FILE | | | | | | | |
| PONY CANYON INC. | 2-5-10 TORANOMON | MINATO-KU2-5-10 | | | TOKYO | | | JAPAN |
| POON, YU LIN | ADDRESS ON FILE | | | | | | | |
| POPARABIA | TWOFOUR54, BLUE BUILDING OFFICE 17 | 3RD FLOOR SALAM STREET, KHALIFA PARK | | | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| PORCARO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| PORTAONE INC | 2963 GLEN DRIVE | SUTIE 408 | | | COQUITLAM | BC | V3B 2P7 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, BARBARA | ADDRESS ON FILE | | | | | | | |
| PORTFOLIO IMAGES INC. | 200-1026 DAVIE ST. | | | | VANCOUVER | BC | V6E 1M3 | CANADA |
| PORTILLO, JAKLYN | ADDRESS ON FILE | | | | | | | |
| PORTOFINO TOWER CONDOMINIUM ASSOCIATION, INC. | 300 SOUTH POINTE DRIVE | MGMT OFFICE | | | MIAMI BEACH | FL | 33139 | |
| POSEIDON MARINE ELECTRONICS | 6261 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33418 | |
| POST AND ELECTRONIC COMMUNICAIONS AGENCY | STEGNE 7 | | | | LJUBLJANA | | 1000 | SLOVENIA |
| POST AND ELECTRONIC COMMUNICATIONS REGULATORY AUTHORITY, ARPCE | 01 RUE RAHIM KADDOUR | | | | HUSSEIN DEY | | 16005 | ALGERIA |
| POST AND TELECOM ADMINISTRATION IN ICELAND | KT. 570397 - 2499 | SUÐURLANDSBRAUT 4 | | | REYKJAVÍK | | 108 | ICELAND |
| Postal and Telecom Authority, Post- & Fjarskiftiseftirlitid | Skálatrøð 20 | Postrúm 73 | | | Tórshavn, FO-110 | | | Faroe Islands |
| POSTAL AND TELECOM AUTHORITY,POST- & FJARSKIFTISEFTIRLITIÐ | SKÁLATRØÐ 20 | POSTRÚM 73 | | | TÓRSHAVN | | FO-110 | FAROE ISLANDS |
| Postal and Telecommunications Regulatory Authority | 1008 Performance Close Mt. Pleasant Business Park | P.O. Box MP843 Mount Pleasant | | | Harare | | | Zimbabwe |
| POST-OCH TELESTYRELSEN | PTS, BOX 5398 | 102 49 | | | STOCKHOLM | | | SWEDEN |
| POTLE, TRUPTI | ADDRESS ON FILE | | | | | | | |
| POTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| POUSSE L'ANANAS | ADDRESS ON FILE | | | | | | | |
| POUSSE L'ANANAS | ADDRESS ON FILE | | | | | | | |
| POWELL, JESPERT | ADDRESS ON FILE | | | | | | | |
| POWER DEPOT INC | 3553 NW 78TH AVE | | | | MIAMI | FL | 33122 | |
| POWERS, CHRISTAN | ADDRESS ON FILE | | | | | | | |
| POWERS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| POWERSTREAM INC. | 161 CITYVIEW BLVD. | | | | VAUGHAN | ON | L4H 0A9 | CANADA |
| PPI POWER, INC | 4635 VIEWRIDGE AVENUE | | | | SAN DIEGO | CA | 92123 | |
| PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| PRAJAPATI, DINESH | ADDRESS ON FILE | | | | | | | |
| PRAKASH DAIRY | NILESH CHS | SHOP NO.4, HINDU FRIEND SOCIETY ROAD | | | MUMBAI | | 400060 | INDIA |
| PRASHANT MAHADIK | ADDRESS ON FILE | | | | | | | |
| PRASHANTI VEDRAJ DAMU | ADDRESS ON FILE | | | | | | | |
| PRAVEEN, VINITA | ADDRESS ON FILE | | | | | | | |
| PRAVIN COMPUTER & STATIONERY | MAHAKALI CAVES ROAD, ANDHERI EAST, MUMBAI- 400 093. | | | | MUMBAI | | 400 093 | INDIA |
| PRAVIN SAH | ADDRESS ON FILE | | | | | | | |
| PRECISE TIME AND FREQUENCY, INC | 50L AUDUBON ROAD | | | | WAKEFIELD | MA | 01880 | |
| PREMIER METAL PRODUCTS CO. | 210 EAST EVERGREEN AVE | | | | SOMERDALE | NJ | 08083 | |
| PREMIERE DIGITAL SERVICES, INC | 5900 WILSHIRE BLVD., 17TH FLOOR | | | | LOS ANGELES | CA | 90036 | |
| PRESERVE THE 'BURG | PO BOX 838 | | | | ST. PETERSBURG | FL | 33731 | |
| PRESIDENCY OF FRENCH POLYNESIA | QUARTIER BROCHE | AVENUE POUVANAA A OOPA | | | PAPEETE | BP | 2551 | FRENCH POLYNESIA |
| PRESSWOOD | 2133 KERNS ROAD | | | | BURLINGTON | ON | L7P 1P7 | CANADA |
| PRESTIGE SATELITE COMMUNICATIONS INC | 805 NE 18TH AVE UNIT 8 | | | | FORT LAUDERDALE | FL | 33304 | |
| PRESTIGE SATELLITE COMMUNICATIONS INC | 805 NE 18TH AVE UNIT 8 | | | | FORT LAUDERDALE | FL | 33304 | |
| PRICE WATERHOUSE & CO LLP | SAVARAK SMARAK 252 | VEER SAVARKAR MARG, SHIVAJI PARK,DADAR (WEST) | | | MUMBAI | | 400028 | INDIA |
| PRICE WATERHOUSE & CO LLP | SAVARKAR MARG SHIVAJI PARK | DADAR (WEST) | | | MUMBAI | | 400028 | INDIA |
| PRICE WATERHOUSE & CO. | BUILDING NO. 8 | 7TH & 8TH FLOOR, TOWER B | | | GURGAON | | 122002 | INDIA |
| PRICE WHEELER CORPORATION | 905 MAJESTIC OAK ST | | | | LAS VEGAS | NV | 89145 | |
| PRICE, DWAYNE | ADDRESS ON FILE | | | | | | | |
| PRICEWATERHOUSE COOPERS PRIVATE LIMITED | DLF CYBER CITY 7TH AND 8TH FLOOR | BUILDING 8 TOWER B | | | GURGAON | | 122002 | INDIA |
| PRICEWATERHOUSECOOPER SINGAPORE | PRICEWATERHOUSECOOPERS SINGAPORE PTE. LTD. | 7 STRAITS VIEW, MARINA ONE EAST TOWER, LEVEL 12 | | | | | 018936 | SINGAPORE |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 514038 | | | | LOS ANGELES | CA | 90051-4038 | |
| PRICEWATERHOUSECOOPERS LLP (CANADA) | 1250 RÉNÉ-LÉVESQUE WEST | SUITE 2500 | | | MONTREAL | QC | H3B 1G4 | CANADA |
| PRICEWATERHOUSECOOPERS LLP (CANADA) | PWC CENTRE | 354 DAVIS ROAD, SUITE 600 | | | OAKVILLE | ON | L6J 0C5 | CANADA |
| PRICEWATERHOUSECOOPERS PVT LTD | PLOT. NO Y-14, BLOCK EP, SECTOR-V, SALT LAKE | | | | KOLKATA | | 700091 | INDIA |
| PRIESTLEY, MARTA | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PRIME VISION MEDIA SERVICES | 302 SAI SAROVAR PLAZA | NEAR VIJAY PUNJAB HOTEL B P ROAD | | | THANE | | 401105 | INDIA |
| PRIMER PLANO FILM GROUP SA | ELCANO AV 4020 | CIUDAD DE BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| PRIMER PLANO FILMS GROUP | ELCANO 4020 - (1427) | | | | BUENOS ARIES | | | ARGENTINA |
| PRIMEWORKS DISTRIBUTION SDN BHD | 5TH FLOOR (NORTH WING), SRI PENTAS NO.3 | PERSIARAN BANDAR UTAMA | | | PETALING JAYA | | 47800 | MALAYSIA |
| PRINC FILMS, INC. | 9106 COLD STREAM LANE | | | | EDEN PRAIRIE | MN | 55347 | |
| PRINT SPOT | 2075 SO. ATLANTIC BLVD | SUITE I | | | MONTEREY PARK | CA | 91754 | |
| PRISYAZHNUK'S GROUP INVEST | 12 CHISTOPRUDNY BLVD | BLDG 3 | | | MOSCOW | | 101000 | RUSSIA |
| PRITI VIKRAM WADKAR | ADDRESS ON FILE | | | | | | | |
| PROANO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| PROBASCO, ALICIA | ADDRESS ON FILE | | | | | | | |
| PROCERA NETWORKS, INC. | DEPT 892508 PO BOX 122508 | | | | DALLAS | TX | 75312-2508 | |
| PRODUCT COMPONENTS CORPORATION | 825 ARNOLD DR. BAY 7 | | | | MARTINEZ | CA | 94533 | |
| PROFESSIONAL STATIONERY & XEROX | SHOP NO.7 KUBER COMPLEX | OPP.LAXMI INDUSTRIES NEW LINK ROAD | | | MUMBAI | | 400053 | INDIA |
| PROFORMA | PO BOX 57558, STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| PROFORMA HI-REZ | 23382 MADERO | SUITE F | | | MISSION VIEJO | CA | 92691 | |
| PROJECT EAGLE FEATHER PRODUCTIONS | 10787 141 STREET | | | | SURREY | BC | V3T 4R5 | CANADA |
| PROSYS INFOMATION SYSTEMS, INC. | 6025 THE CORNERS PARKWAY, SUITE 120 | | | | NORCROSS | GA | 30092 | |
| PROSYS INFORMATION SYSTEMS, INC | 28545 NETWORK PI | | | | CHICAGO | IL | 60673-1285 | |
| PROSYS INFORMATION SYSTEMS, INC | 28545 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| PROSYS INFORMATION SYSTEMS, INC | 6025 THE CORNERS PARKWAY, SUITE 120 | | | | NORCROSS | GA | 30092 | |
| PROVANTAGE CORPORATION | 7576 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| PRUDENCIO, ERICK | ADDRESS ON FILE | | | | | | | |
| PRUDENTIAL GENERAL INSURANCE HONG KONG LTD | 3/F, Berkshire House, 25 Westlands Rd | | | | | Quarry Bay | | Hong Kong |
| PRX, INC. | PO BOX 382234 | | | | CAMBRIDGE | MA | 02238 | |
| PRYOR, WILLIE | ADDRESS ON FILE | | | | | | | |
| PSHSNYCHNIAK, GREGORY | ADDRESS ON FILE | | | | | | | |
| PT JARING ANUGERAH SEJAHTERA | SAMPOERNA STRATEGIC SQUARE, SOUTH TOWER, 30TH FLOOR | JL. JENDRAL SUDIRMAN KAV. 45 - 46 | | | JAKARTA SELATAN | | 12930 | INDONESIA |
| PT LIFELIKE PICTURES | JALAN TAMAN KEBON SIRIH II NO. 7 | | | | JAKARTA PUSAT | | 10250 | INDONESIA |
| PT MEDIA TELEVISI INDONESIA | | | | | | | | |
| PT MEDIA TELEVISI INDONESIA | JL PILAR MAS RAYA KAV. AD | KEDOYA - KEBYUN ORANGE | | | JAKARTA | | 11520 | INDONESIA |
| PT POLICIPTA ANANTHA | JL WIJAYA KUSUMA NO B74 PONDOK LABU | | | | JAKARTA | | 12450 | INDONESIA |
| PT TRITUNGGAL MANAGEMENT FEE'S | JAKARTA | | | | | | | INDONESIA |
| PT WASITA FILM | 35 SRENGSENG RAYA | JAKARTA BARAT | | | | | 11630 | INDONESIA |
| PT. IDEA RUMAH INDONESIA | | | | | | | | |
| PT. KERJA BAIK KREATIF | RUKO PASAR MODERN HARAPAN | INDAH R NO 53 PUSAKA RAKYAT | | | KAB. BEKASI | | 17214 | INDONESIA |
| PT. TRIPAR MULTIVISION PLUS | FLOOR 21-12, MULTIVISION TOWER | JL KUNINGAN MULIA LOT 9B | | | JAKARTA | | 12980 | INDONESIA |
| PT. TRITUNGGAL SHIPPING FEE | KOMPLEKS PERTOKOAN PULOMAS BLOK 8A/53 | JL. RAWA RAYA RAWA TERATE CAKUNG | | | | | 13920 | INDONESIA |
| PT. WASITA FILM | JL. SRENGSENG RAYA NO. 35 | | | | JAKARTA BARAT | | | INDONESIA |
| PUBLIC BROADCASTING SERVICE | PO BOX 415509 | | | | BOSTON | MA | 02241-5509 | |
| PUBLIC MEDIA DISTRIBUTION | 10 GUEST STREET | | | | BOSTON | MA | 02135 | |
| PUBLIC MEDIA DISTRIBUTION, LLC | PO BOX 415509 | | | | BOSTON | MA | 02241-5509 | |
| Public Storage | 17052 Jamboree Road | | | | Irvine | CA | 92614 | |
| PUBLIC STORAGE | 17052 JAMBOREE ROAD | | | | IRVINE | CA | 92614-5827 | |
| PUBLIC UTILITIES REGULATORY AUTHORITY | 94 KAIRABA AVENUE | | | | SERREKUNDA | | | GAMBIA |
| PUENTENEGRA, REY | ADDRESS ON FILE | | | | | | | |
| Puerto Rico Department of the Treasury | PO Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| PUJARI, NITESH | ADDRESS ON FILE | | | | | | | |
| PUNARAU MEDIA LIMITED | 25 SCOTT STREET | UNIT 3 | | | ROTORUA | | 3010 | NEW ZEALAND |
| PURCHASE POWER | | | | | | | | |
| PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PUROLATOR COURIER | PO BOX 4800 | STN MAIN | | | CONCORD | ON | L4K 0K1 | CANADA |
| PUROLATOR COURIER | PO BOX 7006 | 31 ADELAIDE STREET EAST | | | TORONTO | ON | M5C 3E2 | CANADA |
| PUSHPREKHA INTERNATIONAL | FLAT 3E, 3RD FLOOR, PRABHAT APARTMENT, 10/1584, HATIARA NAOPARA ROAD | HATIARA, KOLKATA- 700157. WEST BENGAL | | | WEST BENGAL | | 700157 | INDIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PWC INTERNATIONAL ASSIGNMENT SERVICES SDN BHD | LEVEL 10, 1 SENTRAL | JALAN RAKYAT | | | KUALA LUMPUR SENTRAL | | 50706 | MALAYSIA |
| PYRAMID FILMS INC. | 3200 AIRPORT AVE.,STE 19 | | | | SANTA MONICA | CA | 90405 | |
| QANAWAT FZ LLC | PO BOX 502299 | BOUTIQUE OFFICES, VILLA 02 | | | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| QASBAH GENERAL TRADING CO LLC | 1402 AL AMERI BUILDING | BARSHA HEIGHTS | | | DUBAI | | | UNITED ARAB EMIRATES |
| QATAR AIRWAYS | QATAR AIRWAYS TOWER | PO BOX 22550 | | | | | | QATAR |
| QATAR TELEVISION | AD DOHA | QATAR MEDIA CORPORATION | | | DOHA | | 974 | QATAR |
| QBE INSURANCE COMPANY | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| QBE INSURANCE CORPORATION | C/O CT CORPORATION SYSTEM | 116 PINE STREET, SUITE 320 | | | HARRISBURG | PA | 17101 | |
| QBE INSURANCE CORPORATION | ATTN: THE CLAIMS MANAGER | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QBE INSURANCE CORPORATION | ATTN: UNDERWRITING | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QEST QUANTENELEKTRONISCHE SYSTEME GMBH | MAX-EYTH-STR. 38 | | | | HOLZGERLINGEN | | 71088 | GERMANY |
| QEST QUANTENELEKTRONISCHE SYSTEME GMBH | MICHAEL STOBINSKI, CCO | MAX-EYTH-STR. 38 | GEOPARK II, ENTRANCE B, GROUND FLOOR | | HOLZGERLINGEN | | 71088 | GERMANY |
| QOTAH, MANAF | ADDRESS ON FILE | | | | | | | |
| QUADROS, JOANN | ADDRESS ON FILE | | | | | | | |
| QUALTRICS LLC | 333 WEST RIVER PARK DR. | | | | PROVO | PA | 81604 | |
| QUANTUM | PO BOX 933085 | | | | CLEVELAND | OH | 44193 | |
| QUE LINDO ENTERTAINMENT SA | CALDAS 1442 | CIUDAD AUTONOMA DE | | | BUENOS AIRES | | 1428 | ARGENTINA |
| QUEST MANUFACTURING CORP. | 11200 NW 138 ST | | | | MEDLEY | FL | 33178 | |
| QUEST SOFTWARE INC | 5 POLARIS DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| QUEST TECHNOLOGY INTERNATIONAL, INC. | 11200 NW 138 ST | | | | MEDLEY | FL | 33178 | |
| QUESTOR MANAGEMENT P/L | 61 CLUB STREET | | | | | | 069436 | SINGAPORE |
| QUINONES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| QUINTANA HANAFI, LLP | 870 MARKET ST. STE 1115 | | | | SAN FRANCISCO | CA | 94102 | |
| QUINTILLION BUSINESS MEDIA PVT LTD | 301 TOWER B | OREO INDIABULLS CENTRE | | | MUMBAI | | 400013 | INDIA |
| R TRIVEDI & ASSOCIATES | 901 ASHOK HEIGHT | OLD NAGARDAS ROAD | | | MUMBAI | | 400069 | INDIA |
| R.A. MILLER INDUSTRIES INC. | 14500 168TH AVENUE | | | | GRAND HAVEN | MI | 49417 | |
| R.A.T. FILMS LLP | 305, SUVAAS APARTMENT MEIN AVENUE | 15TH ROAD | | | MUMBAI | | 400054 | INDIA |
| RACKMOUNT SOLUTIONS | 2805-200 E. PLANO PARKWAY | | | | PLANO | TX | 75074 | |
| RADEUS LABS, INC | 12720 DANIELSON CT. | | | | POWAY | CA | 92064-8802 | |
| RADHIKA KHALIF MITHA | | ADDRESS ON FILE | | | | | | |
| RADIANT CONSUMER APPLIANCES PVT LTD | PLOT NO: 4, TULIP, NEAR AOC GATE, JYOTHI COLONY | | | | HYDERABAD | | 500015 | INDIA |
| RADIANT MEDIA AND ENTERTAINMENT | RADIANT MEDIA AND ENTERTAINMENT | 11/63, VIJAY GARDEN | | | THANE WEST | | 400615. | INDIA |
| RADIO E TELEVISAO BANDEIRANTES | RUA RADIANTES; 13 MORUNBI | CEP05699-900 | | | SAO PAULA | | | BRAZIL |
| RADIO KARATE DISTRIBUTION PTY LTD | PO BOX 5062 | | | | SOUTH MELBOURNE | | 3205 | AUSTRALIA |
| RADIO KARATE PTY LTD | LEVEL 1, 39 MARKET ST | SOUTH MELBOURNE | | | MISSING | | VIC 3205 | AUSTRALIA |
| RADIO SPECTRUM POLICY AND PLANNING, MINISTRY OF ECONOMIC DEVELOPMENT | 15 STOUT STREET | | | | WELLINGTON | | 6011 | NEW ZEALAND |
| RADIO WEDDIGE | WESERSTR 66 | | | | BREMERHAVEN | | 27572 | GERMANY |
| RADIOCOMMUNICATIONS DEPARTMENT SATELLITE AND FIXED SERVICES DIVISION | MR. JAROSLAW PONDER | PLACE DES NATIONS 1211 | | | GENEVA 20 | | 1219 | SWITZERLAND |
| Radioforvaltningen | TELE-POST | POSTBOKS 1002 | | | NUUK | | 3900 | GREENLAND |
| RADIUS GROUP, LLC | 3521 WEST HOWE STREET | | | | SEATTLE | WA | 98199 | |
| RAFAY, ABDUL | ADDRESS ON FILE | | | | | | | |
| RAFID, SYAZANA | ADDRESS ON FILE | | | | | | | |
| RAFIEI, DARIUS | ADDRESS ON FILE | | | | | | | |
| RAGGIO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| RAHBANI | AL SHAFAR INVESTMENT BUILDING | SHEIKH ZAYED ROAD | | | DUBAI | | 55293 | UNITED ARAB EMIRATES |
| RAHBANI INFLIGHT ENTERTAINMENT | AL SHAFAR INVESTMENT BLDG. | SHOWROOM #2 | TRN 100284923800003 | | DUBAI | | 55293 | UNITED ARAB EMIRATES |
| RAHUL JAGTIANI | | ADDRESS ON FILE | | | | | | |
| RAI, VIMAL KUMAR | ADDRESS ON FILE | | | | | | | |
| RAICHLE, KEN | ADDRESS ON FILE | | | | | | | |
| RAINEY, VERNELL PAUL | ADDRESS ON FILE | | | | | | | |
| RAINS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| RAJ, RAGUL | ADDRESS ON FILE | | | | | | | |
| RAJSHRI ENTERTAINMENT PRIVATE LIMITED | POONAM CHAMBERS , | B WING, 2ND FLOOR, | | | MAHARASHTRA | | 400018 | INDIA |
| RAMALINGAM, RAJAVEL | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMBISSOON, DEREK | ADDRESS ON FILE | | | | | | | |
| RAMESH YELGAR | | | | | | | | |
| | ADDRESS ON FILE | | | | | | | |
| RAMESH, BIRUNDHA | ADDRESS ON FILE | | | | | | | |
| RAMESH, SUJATHA | ADDRESS ON FILE | | | | | | | |
| RAMIA ALI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMKI, MELEK | ADDRESS ON FILE | | | | | | | |
| RAMSAY, CALEB | ADDRESS ON FILE | | | | | | | |
| RAN CHU | ADDRESS ON FILE | | | | | | | |
| RANDELL, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| RANDSTAD CANADA | 3333 COTE-VERTU BOULEVARD | SUITE 500 | | | SAINT-LAURENT | QC | H4R 2N1 | CANADA |
| RANDSTAD PROFESSIONALS | 32462 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| RANE, YOGITA | ADDRESS ON FILE | | | | | | | |
| RASTOGI, AYUSH | ADDRESS ON FILE | | | | | | | |
| RASTOGI, GAURI | ADDRESS ON FILE | | | | | | | |
| RASTOGI, SHUCHITA | ADDRESS ON FILE | | | | | | | |
| RATHAKRISHNAN, VENKATRAMANAN | ADDRESS ON FILE | | | | | | | |
| RATHOD, CHIRAG | ADDRESS ON FILE | | | | | | | |
| RATHOD, NARESH | ADDRESS ON FILE | | | | | | | |
| RAUKATAURI PRODUCTIONS LIMITED | RAUKATAURI PRODUCTIONS LIMITED | 22 SANDOWN LANE | | | HAVELOCK NORTH | | 4130 | NEW ZEALAND |
| RAUT, AMRUTA | ADDRESS ON FILE | | | | | | | |
| RAUT, CHAMELI | ADDRESS ON FILE | | | | | | | |
| RAUT, RAKESH | ADDRESS ON FILE | | | | | | | |
| RAVULAPATI, KARTHEEK | ADDRESS ON FILE | | | | | | | |
| RAWAN DAHER | ADDRESS ON FILE | | | | | | | |
| RAY, NATASHA | ADDRESS ON FILE | | | | | | | |
| RAY'S INTERIOR LTD. | 12A, KAI KWONG COMM. BLDG., | | | | WANCHAI | | | HONG KONG |
| RAYTHEON COMPANY | 870 WINTER STREET | | | | WALTHAM | MA | 02451-1449 | |
| RAZAK, NAZIATUL | ADDRESS ON FILE | | | | | | | |
| RAZILIA LTD. | 555 THAMES STREET | | | | NEWPORT | NY | 02840 | |
| RBL BANK CREDIT CARD NO. 5172 1595 0000 7385 | One Indiabulls Centre, Tower 2B | 6th Floor | 841, Senapati Bapat Marg | Lower Parel (W) | Mumbai | | 400013 | India |
| RC LEISURE PRIVATE LIMITED | SNOW KINGDOM, LEVEL - 2, R CITY MALL | LBS MARG, GHATKOPAR WEST | | | MUMBAI | | 400086 | INDIA |
| RCS RADIO & SATELLITE COMMUNICATIONS | LOGALI HOUSE, HAY AMARAT | | | | JUBA | | | SUDAN |
| RDP CREATIVE INC. | 10675 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025 | |
| REAL SALT LAKE | 9256 STATE ST | | | | SANDY | UT | 84070 | |
| REAL WINDSCREEN(PVT) LTD | NO.7 SETHSIRI PLACE | | | | PANNIPITIYA | | | SRI LANKA |
| REAL WINDSCREEN(PVT) LTD | SETHSIRI PLACE | | | | PANNIPITIYA | | | SRI LANKA |
| REALE SCAVO, ARIANA | ADDRESS ON FILE | | | | | | | |
| REALITY MEDIA | 47 GEORGIAN CRESCENT | | | | KITCHENER | ON | N2B 3N8 | CANADA |
| RECEIVER GENERAL | 240-180 ATTWELL DR. | C/O COUNSELOR CUSTOMS | | | TORONTO | ON | M9W 6A9 | CANADA |
| RECEIVER GENERAL | CENTRE FISCAL SHAWINIGAN-SUD | 4695 12E AVENUE | | | SHAWINIGAN-SUD | QC | G9P 5H9 | CANADA |
| RECEIVER GENERAL | PO BOX 2004 STN A | GST/HST#834580532RT0001 | | | SUDBURY | ON | P3A 6B4 | CANADA |
| RECEIVER GENERAL (GST) | 240-180 ATTWELL DR. | C/O COUNSELOR CUSTOMS | | | TORONTO | ON | M9W 6A9 | CANADA |
| RECORDED MUSIC | 78850 GREY LYNN | | | | AUCKLAND | | 1245 | NEW ZEALAND |
| RED CEDAR FILMS (SHANA) INC. | 1025 GILFORD STREET, SUITE 301 | | | | VANCOUVER | BC | V6G 2P2 | CANADA |
| RED CEDAR FILMS (SHANA) INC. | 1045 GILFORD STREET, SUITE 301 | | | | VANCOUVER | BC | V6G 2P2 | CANADA |
| RED CHILLIES ENTERTAINMENT PRIVATE LIMITED | BACKSTAGE PLOT NO. 612 | JUNCTION OF RAMKRISHNA MISSION ROAD & | | | MUMBAI | | 400054 | INDIA |
| RED HAT CANADA, LTD | 90 ELINGTON EAST | SUITE 502 | | | TORONTO | ON | M4P 2Y3 | CANADA |
| RED HAT CANADA, LTD | PO BOX 730989 | | | | DALLAS | TX | 75373 | |
| RED HAWK FIRE & SECURITY | 3375 COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| RED HAWK FIRE & SECURITY | P.O.BOX 530212 | | | | ATLANTA | GA | 30353-0212 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 1 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 10 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 100 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 101 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 102 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 103 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 104 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 105 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 106 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 107 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 108 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 109 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 11 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 110 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 111 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 112 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 113 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 114 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 115 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 116 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 117 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 118 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 119 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 12 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 120 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 121 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 122 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 123 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 124 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 125 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 126 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 127 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 128 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 129 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 13 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 130 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 131 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 132 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 133 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 134 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 135 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 136 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 137 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 138 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 139 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 14 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 140 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 141 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 142 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 143 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 144 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 145 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 146 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 147 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 148 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 149 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 15 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 150 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 151 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 152 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 153 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 154 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 155 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 156 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 157 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 158 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 159 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 16 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 160 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 161 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 162 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 163 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 164 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 165 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 166 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 167 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 168 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 169 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 17 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 170 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 171 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 172 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 173 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 174 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 175 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 176 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 177 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 178 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 179 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 18 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 180 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 181 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 182 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 183 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 184 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 185 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 186 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 187 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 188 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 189 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 19 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 190 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 191 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 192 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 193 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 194 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 195 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 196 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 197 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 198 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 199 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 2 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 20 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 200 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 201 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 202 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 203 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 204 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 205 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 206 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 207 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 208 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 209 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 21 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 210 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 211 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 212 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 213 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 214 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 215 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 216 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 217 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 218 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 219 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 22 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 220 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 221 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 222 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 223 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 224 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 225 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 226 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 227 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 228 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 229 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 23 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 230 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 231 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 232 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 233 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 234 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 235 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 236 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 237 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 238 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 239 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 24 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 240 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 241 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 242 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 243 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 244 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 245 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 246 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 247 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 248 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 249 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 25 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 250 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 251 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 252 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 253 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 254 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 255 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 256 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 257 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 258 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 259 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 26 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 260 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 261 | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 262 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 263 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 264 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 265 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 266 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 267 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 268 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 269 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 27 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 270 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 271 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 272 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 273 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 274 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 275 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 276 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 277 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 278 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 279 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 28 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 280 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 281 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 282 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 283 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 284 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 285 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 286 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 287 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 288 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 289 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 29 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 290 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 291 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 292 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 293 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 294 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 295 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 296 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 297 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 298 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 299 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 3 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 30 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 300 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 301 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 302 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 303 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 304 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 305 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 306 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 307 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 308 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 309 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 31 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 310 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 311 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 312 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 313 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 314 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 315 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 316 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 317 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 318 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 319 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 32 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 320 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 321 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 322 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 323 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 324 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 325 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 326 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 327 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 328 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 329 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 33 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 330 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 331 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 332 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 333 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 334 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 335 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 336 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 337 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 338 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 339 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 34 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 340 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 341 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 342 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 343 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 344 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 345 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 346 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 347 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 348 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 349 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 35 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 350 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 351 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 352 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 353 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 354 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 355 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 356 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 357 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 358 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 359 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 36 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 360 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 361 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 362 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 363 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 364 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 365 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 366 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 367 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 368 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 369 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 37 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 370 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 371 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 372 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 373 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 374 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 375 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 376 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 377 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 378 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 379 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 38 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 380 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 381 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 382 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 383 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 384 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 385 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 386 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 387 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 388 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 389 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 39 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 390 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 391 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 392 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 393 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 394 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 395 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 396 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 397 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 398 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 399 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 4 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 40 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 400 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 401 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 402 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 403 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 404 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 405 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 406 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 407 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 408 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 409 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 41 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 410 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 411 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 412 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 413 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 414 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 415 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 416 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 417 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 418 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 419 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 42 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 420 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REDACTED EMPLOYEE 421 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 422 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 423 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 424 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 425 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 426 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 427 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 428 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 429 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 43 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 430 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 431 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 432 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 433 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 434 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 435 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 436 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 437 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 438 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 439 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 44 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 440 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 441 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 442 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 443 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 444 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 445 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 446 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 447 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 448 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 449 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 45 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 450 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 451 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 452 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 453 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 454 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 455 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 456 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 457 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 46 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 47 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 48 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 49 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 5 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 50 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 51 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 52 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 53 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 54 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 55 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 56 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 57 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 58 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 59 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 6 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 60 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 61 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 62 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED EMPLOYEE 63 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 64 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 65 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 66 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 67 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 68 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 69 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 7 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 70 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 71 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 72 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 73 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 74 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 75 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 76 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 77 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 78 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 79 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 8 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 80 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 81 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 82 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 83 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 84 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 85 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 86 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 87 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 88 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 89 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 9 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 90 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 91 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 92 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 93 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 94 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 95 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 96 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 97 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 98 | ADDRESS ON FILE | | | | | | | |
| REDACTED EMPLOYEE 99 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 10 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 100 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1000 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1001 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1002 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1003 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1004 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1005 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1006 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1007 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1008 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1009 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 101 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1010 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1011 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1012 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1013 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1014 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1015 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 1016 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1017 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1018 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 102 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1020 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1021 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1022 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1023 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1024 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1025 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1026 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1027 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1028 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1029 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 103 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1030 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1031 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1032 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1033 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1034 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1035 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1036 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1037 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1039 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 104 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1040 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1041 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1042 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1043 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1044 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1046 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1047 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1048 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1049 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 105 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1050 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1051 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1052 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1053 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1054 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1055 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1056 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1057 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1058 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1059 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 106 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1060 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1061 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1062 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1063 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1064 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1065 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1066 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1067 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1068 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1069 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 107 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1070 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 1071 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1072 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1073 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1074 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1075 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1076 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1077 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1078 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1079 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 108 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1080 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1081 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1082 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1083 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1084 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1085 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1086 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1087 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1088 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1089 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 109 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1090 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1091 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1092 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1093 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1094 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1095 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1096 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1097 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1098 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1099 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 11 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 110 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1100 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1101 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1102 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1103 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1104 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1105 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1106 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1107 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1108 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1109 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 111 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1110 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1111 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1112 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1113 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1114 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1115 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1116 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1117 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1118 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1119 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 112 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 1120 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1121 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1122 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1123 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1124 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1125 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1126 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1127 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1128 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1129 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 113 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1130 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1131 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1132 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1133 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1134 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1135 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1136 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1137 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1138 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1139 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 114 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1140 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1141 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1142 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1143 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1144 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1145 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1146 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1147 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1148 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1149 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 115 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1150 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1151 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1152 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1154 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1155 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1156 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1157 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1158 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1159 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 116 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1160 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1161 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1162 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1163 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1164 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1165 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1166 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1167 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1168 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1169 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 117 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1170 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REDACTED PARTY 1171 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1172 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1173 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1174 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1175 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1176 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1177 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1178 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1179 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 118 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1180 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1181 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1182 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1183 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1184 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1185 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1186 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1187 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1188 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1189 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 119 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1190 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1191 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1192 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1193 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1194 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1195 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1196 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 1197 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 12 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 120 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 121 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 122 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 123 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 124 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 125 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 126 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 127 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 128 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 13 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 131 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 132 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 133 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 134 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 135 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 136 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 137 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 138 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 139 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 14 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 140 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 141 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 142 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 143 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 144 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 145 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 146 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 147 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 148 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 149 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 15 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 150 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 151 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 152 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 153 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 154 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 155 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 156 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 157 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 158 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 159 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 16 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 160 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 161 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 162 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 163 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 164 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 165 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 166 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 167 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 168 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 169 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 17 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 170 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 171 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 172 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 173 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 174 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 175 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 176 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 177 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 178 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 179 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 18 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 180 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 181 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 182 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 184 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 185 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 186 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 187 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 188 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 189 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 19 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 190 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 191 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 192 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 193 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 194 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 195 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 196 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 197 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 198 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 199 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 2 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 20 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 200 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 201 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 202 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 203 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 204 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 205 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 206 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 207 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 208 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 209 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 21 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 210 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 211 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 212 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 213 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 214 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 215 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 216 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 217 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 218 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 219 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 22 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 220 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 221 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 222 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 223 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 224 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 225 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 226 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 227 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 228 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 229 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 23 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 230 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 231 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 232 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 233 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 234 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 235 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 236 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 237 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 238 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 239 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 24 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 240 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 241 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 242 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 243 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 244 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 245 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 246 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 247 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 248 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 249 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 25 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 250 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 251 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 252 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 253 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 254 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 255 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 256 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 257 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 258 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 259 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 260 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 261 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 262 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 263 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 264 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 265 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 266 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 267 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 268 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 269 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 27 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 270 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 271 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 272 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 273 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 274 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 275 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 276 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 277 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 278 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 279 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 28 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 280 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 281 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 283 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 284 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 285 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 286 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 287 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 288 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 289 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 29 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 290 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 291 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 292 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 293 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 294 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 295 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 296 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 297 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 298 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 299 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 3 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 30 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 300 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 301 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 302 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 303 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 304 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 306 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 307 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 308 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 309 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 31 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 310 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 311 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 312 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 313 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 314 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 316 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REDACTED PARTY 317 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 318 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 319 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 32 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 320 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 321 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 322 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 323 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 324 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 325 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 326 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 327 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 328 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 329 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 33 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 330 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 331 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 332 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 333 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 334 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 335 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 336 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 337 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 338 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 339 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 34 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 340 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 341 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 342 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 343 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 344 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 345 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 346 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 347 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 348 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 349 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 35 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 350 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 351 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 352 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 353 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 354 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 355 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 356 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 357 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 358 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 359 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 36 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 360 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 361 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 362 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 363 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 364 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 365 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 366 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 367 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 368 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 369 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 37 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 370 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 371 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 372 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 373 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 374 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 375 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 376 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 377 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 378 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 379 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 38 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 380 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 381 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 382 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 383 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 384 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 385 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 386 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 387 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 388 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 389 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 39 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 390 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 391 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 392 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 393 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 394 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 395 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 396 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 397 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 398 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 399 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 4 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 40 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 400 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 401 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 402 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 403 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 404 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 405 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 406 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 407 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 408 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 409 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 41 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 410 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 411 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 412 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 413 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 414 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 415 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 416 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 417 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 418 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 419 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 42 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 420 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 421 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 422 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 423 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 424 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 425 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 426 | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 427 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 428 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 429 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 43 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 430 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 431 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 432 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 433 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 435 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 436 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 437 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 438 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 439 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 44 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 440 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 441 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 442 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 443 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 444 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 445 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 446 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 447 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 448 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 449 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 45 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 450 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 451 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 452 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 453 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 454 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 455 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 457 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 458 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 459 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 460 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 461 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 462 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 463 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 464 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 465 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 466 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 467 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 468 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 469 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 47 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 470 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 471 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 472 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 473 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 475 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 476 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 477 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 478 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 479 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 48 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 480 | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 481 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 482 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 483 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 484 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 485 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 486 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 487 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 488 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 489 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 49 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 490 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 491 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 492 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 493 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 494 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 495 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 496 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 497 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 498 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 499 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 5 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 50 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 500 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 502 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 503 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 504 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 505 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 506 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 507 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 508 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 509 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 51 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 510 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 511 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 512 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 513 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 514 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 515 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 516 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 517 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 518 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 519 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 52 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 520 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 521 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 522 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 523 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 524 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 525 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 526 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 527 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 528 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 529 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 53 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 530 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 531 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 532 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 533 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 534 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 535 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 536 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 537 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 539 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 54 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 540 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 541 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 542 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 543 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 544 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 545 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 546 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 547 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 548 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 549 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 55 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 550 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 551 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 552 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 553 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 554 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 555 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 556 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 557 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 558 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 559 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 56 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 560 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 561 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 562 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 563 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 564 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 565 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 566 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 567 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 568 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 569 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 57 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 570 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 571 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 572 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 573 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 574 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 575 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 576 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 577 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 578 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 579 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 58 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 580 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 581 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 582 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 583 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 584 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 585 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 586 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 587 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 588 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 589 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 59 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 590 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 591 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 592 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 593 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 594 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 595 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 596 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 597 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 598 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 599 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 6 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 60 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 600 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 601 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 602 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 603 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 604 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 605 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 606 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 607 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 608 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 609 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 61 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 610 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 611 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 612 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 613 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 614 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 615 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 616 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 617 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 618 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 619 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 62 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 620 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 621 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 622 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 623 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 624 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 625 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 626 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 627 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 628 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 629 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 630 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 631 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 632 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 633 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 634 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 635 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 636 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 637 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 638 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 639 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 64 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 640 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 641 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 642 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 643 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 644 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 645 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 646 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 647 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 648 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 649 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 65 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 650 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 651 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 652 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 653 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 654 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 655 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 656 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 657 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 658 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 659 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 660 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 661 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 662 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 663 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 664 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 665 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 666 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 667 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 668 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 669 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 67 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 670 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 671 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 672 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 673 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 674 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 675 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 676 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 677 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 678 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 679 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 68 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 680 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 681 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 682 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 683 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 684 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 685 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 686 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 687 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 688 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 689 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 69 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 691 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 692 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 693 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 694 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 695 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 696 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 697 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 698 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 699 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 7 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 70 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 700 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 701 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 702 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 703 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 704 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 705 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 706 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 707 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 708 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 709 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 71 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 710 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 711 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 712 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 713 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 714 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 715 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 716 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 717 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 718 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 719 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 72 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 720 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 721 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 722 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 723 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 724 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 725 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 726 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 727 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 728 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 729 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 73 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 730 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 731 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 732 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 733 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 734 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 735 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 736 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 737 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 738 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 739 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 740 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 741 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 742 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 743 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 744 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 745 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 746 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 748 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 749 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 75 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 750 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 751 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 752 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 753 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 754 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 755 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 756 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 757 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 758 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 759 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 76 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 760 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 761 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 762 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 763 | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 764 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 765 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 766 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 767 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 768 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 769 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 77 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 770 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 771 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 772 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 773 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 774 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 775 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 776 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 777 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 778 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 779 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 78 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 780 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 781 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 782 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 783 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 784 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 785 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 786 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 787 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 788 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 789 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 79 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 790 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 791 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 792 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 793 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 794 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 795 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 796 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 797 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 798 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 799 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 8 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 80 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 800 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 801 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 802 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 803 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 804 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 805 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 806 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 807 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 808 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 809 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 810 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 811 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 812 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 813 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 814 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 815 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 816 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 817 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 818 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 819 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 82 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 820 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 821 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 822 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 823 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 824 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 825 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 826 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 827 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 828 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 829 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 83 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 830 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 831 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 832 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 833 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 834 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 835 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 836 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 837 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 838 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 839 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 84 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 840 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 841 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 842 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 843 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 844 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 845 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 846 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 847 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 848 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 849 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 85 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 850 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 851 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 852 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 853 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 854 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 855 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 856 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 857 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 858 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 859 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 86 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 860 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 861 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 862 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 863 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 864 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 865 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 866 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 867 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 868 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 869 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 87 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 870 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 871 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 872 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 873 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 874 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 875 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 876 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 877 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 878 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 879 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 88 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 880 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 881 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 882 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 883 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 884 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 885 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 886 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 887 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 888 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 889 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 89 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 890 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 891 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 892 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 893 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 894 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 895 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 896 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 897 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 898 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 899 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 9 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 90 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 900 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 901 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 902 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 903 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 904 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 905 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 906 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 907 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 908 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 909 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 91 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 910 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 911 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 912 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 913 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 914 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 915 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 916 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 917 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 918 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 919 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 920 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDACTED PARTY 921 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 922 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 923 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 924 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 925 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 926 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 927 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 928 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 929 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 93 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 930 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 931 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 932 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 933 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 934 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 935 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 936 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 937 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 938 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 939 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 940 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 941 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 942 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 943 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 944 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 945 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 946 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 947 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 948 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 949 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 95 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 950 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 951 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 952 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 953 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 954 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 955 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 956 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 957 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 958 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 959 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 96 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 960 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 961 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 962 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 963 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 964 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 965 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 966 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 967 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 968 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 969 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 970 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 971 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 972 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 973 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 974 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 975 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 976 | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REDACTED PARTY 977 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 978 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 979 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 98 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 980 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 981 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 982 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 983 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 984 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 986 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 987 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 988 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 989 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 99 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 990 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 991 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 992 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 993 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 994 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 995 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 996 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 997 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 998 | ADDRESS ON FILE | | | | | | | |
| REDACTED PARTY 999 | ADDRESS ON FILE | | | | | | | |
| REDDEL BLANCO, DEREK | ADDRESS ON FILE | | | | | | | |
| REDFORD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| REDIJ, TRUSHITA | ADDRESS ON FILE | | | | | | | |
| REDONDO, MARIANA | ADDRESS ON FILE | | | | | | | |
| REDWDESIGN CO., | UNIT 10, 6/F BLOCK A | 16 SHING YIP STREET, KWUN TONG | | | KOWLOON | | 999077 | HONG KONG |
| REDWOOD MEDIA | 1515 7TH STREET, #80 | | | | SANTA MONICA | CA | 90401 | |
| REED BUSINESS INFORMATION INC | Quadrant House | The Quadrant | Sutton | | Surrey | | SM2 5AS | United Kingdom |
| REED SMITH LLP | P.O. BOX 360074M | | | | PITTSBURGH | PA | 15251-6074 | |
| REED SMITH LLP | P.O. BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | |
| REED, JAMES | ADDRESS ON FILE | | | | | | | |
| REEDER, DANIEL | ADDRESS ON FILE | | | | | | | |
| REGENT SEVEN SEAS | ATTN: LAURA VLAD | 7665 COPORATE CENTER DRIVE | | | MIAMI | FL | 33126 | |
| REGENTACT COMPANY LTD. | UNIT E, 26/F, EGL TOWER, | 83 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |
| REGULATORY AUTHORITY OF BERMUDA | 1ST FLOOR CRAIG APPIN HOUSE | 8 WESLEY STREET | | | HAMILTON | HM | 11 | BERMUDA |
| REGULATORY AUTHORITY OF ELECTRONIC AND POSTAL COMMUNICATIONS / RAEPC | REXHEP MALA 28A | | | | PRISHTINA | | 10000 | KOSOVO |
| REGUS | COUNTRY CLUB ESTATE | BUILDING 2 | | | JOHANNESBURG | | 2052 | SOUTH AFRICA |
| REGUS MANAGEMENT GROUP, LLC | PO BOX 842456 | | | | DALLAS | TX | 75284-2456 | |
| REGUS MANAGEMENT MALAYSIA SDN BHD | SUITE 8-1 & 8-2 | LEVEL 8 MENARA CIMB | | | KUALA LUMPUR SENTRAL | | 50470 | MALAYSIA |
| REID, BRIAN | ADDRESS ON FILE | | | | | | | |
| REILLY, LINDA | ADDRESS ON FILE | | | | | | | |
| RELATIVITY FILMS | 9242 BEVERLY BOULEVARD | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| RELIANCE BIG ENTERTAINMENT PRIVATE LIMITED | GRANDEUR 8TH. FLOOR VEERA DESAI ROAD, OPP. GUNDECHA SYMPHONY | ANDHERI (WEST) | | | MUMBAI,MAHARASHTRA | | 400053 | INDIA |
| RENATO PIRES DE ARAUJO JUNIOR | AV. MOFARREJ 154, APT 44, BL 02 | | | | SAO PAULO | | 05.311-000 | BRAZIL |
| RENEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| REPLICON INC. | SUITE 2400, 639 - 5TH AVENUE, S.W. | | | | CALGARY | AB | T2P 0M9 | CANADA |
| Republic of Iraq – Communications and Media Commission | Al-Masbah Mahala | 929 00000 Baghdad | Al-Masbah Hay Babel Dist. 929 | | Baghdad | | | Iraq |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #873 - GS | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES #873 - GS | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| RESTAURATION PREMIEREACTION | RESTAURATION PREMIEREACTION | 290 AVE GUTHRIE | | | DORVAL | QC | H9P 2V2 | CANADA |
| RETNAMONY, SHADRACH | ADDRESS ON FILE | | | | | | | |
| REYES, CESAR | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYMOND, OLIVIER | ADDRESS ON FILE | | | | | | | |
| RG TRAINING LTD. | 95 WINDERMERE CIRCLE | | | | MIDLAND | ON | L4R 0C3 | CANADA |
| Rhode Island Department of Labor and Training | Scott R. Jensen, Director | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| RHYM, ANDREW | ADDRESS ON FILE | | | | | | | |
| RIALTO DISTRIBUTION LTD NZD | PO BOX 47-045 | PONSONBY | | | AUCKLAND | | 64 | NEW ZEALAND |
| RIBEIRO JUNIOR, ERMINIO ALVES | ADDRESS ON FILE | | | | | | | |
| RICABAL, BARBARA | ADDRESS ON FILE | | | | | | | |
| RICALO, OMAR | ADDRESS ON FILE | | | | | | | |
| RICE, PATRICK | ADDRESS ON FILE | | | | | | | |
| RICH, CHERYL | ADDRESS ON FILE | | | | | | | |
| RICHER, GILLES | ADDRESS ON FILE | | | | | | | |
| RIGGS, DANIAL | ADDRESS ON FILE | | | | | | | |
| RIGHT CLICK | 1221 E. DYER ROAD | STE 225 | | | SANTA ANA | CA | 92705 | |
| RIGHT MANAGEMENT INC. | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RIGHT MANAGEMENT INDIA PRIVATE LIMITED | UNIT NO. A1-A3, 2ND FLOOR, CENTRUM PLAZA | GOLF COURSE ROAD, SECTOR-53 | | | GURGAON | | 122002 | INDIA |
| RIGHTSIFY GROUP LLC | RIGHTSIFY GROUP LLC | 117 EAST COLORADO BLVD. SUITE 600 | | | LOS ANGELES | CA | 91105 | |
| RIGHTSLINE SOFTWARE INC | 448 S HILL ST | STE 901 | | | LOS ANGELES | CA | 90013 | |
| RILEY, ALBERT | ADDRESS ON FILE | | | | | | | |
| RINGE, RAKESH | ADDRESS ON FILE | | | | | | | |
| RIOS, CAMILO | ADDRESS ON FILE | | | | | | | |
| RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RISK SOUND | 23-31 FENNELL ST | | | | PORT MELBOURNE | | 3207 | AUSTRALIA |
| RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. D/B/A RSCIA IN NH, UT & VT | 777 SOUTH FIGUEROA STREET, 18TH FL | | | | LOS ANGELES | CA | 90017-5814 | |
| RIVAS, DANILO | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERSTONE TECHNOLOGY LLC | 280 INTERSTATE NORTH CIR SE . STE 250 | | | | ATLANTA | GA | 30339 | |
| RIZZATO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RJMEDIA PTY LTD | 6 RALSTON RD | PALM BEACH | | | SYDNEY | | 2108 | AUSTRALIA |
| ROA, LINCO | ADDRESS ON FILE | | | | | | | |
| ROADSHOW FILMS | PO Box 2275 | Prahran | | | VIC | | 3181 | Australia |
| ROADSHOW FILMS PTY LTD | PO BOX 2275 | | | | PRAHRAN | | VIC 3181 | AUSTRALIA |
| ROAMING EXPERT | UNIT 14 SOUTH PRESTON OFFICE VILLAGE | | | | CUERDEN WAY | | PR5  68L | UNITED KINGDOM |
| ROBERGE, ALAIN | ADDRESS ON FILE | | | | | | | |
| ROBERT BUCK | ADDRESS ON FILE | | | | | | | |
| ROBERT HALF FINANCE & ACCOUNTING | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT RAYMONDA | ADDRESS ON FILE | | | | | | | |
| ROBERT W. REDING | ADDRESS ON FILE | | | | | | | |
| ROBERT, LEONEL | ADDRESS ON FILE | | | | | | | |
| ROCHER, GEORGES | ADDRESS ON FILE | | | | | | | |
| ROCK MUSIC PUBLISHING (S) PTE LTD | 16 INDUSTRIAL ROAD 05-08 | HUDSON TEC | | | | | 536204 | SINGAPORE |
| ROCK N LEARN | P.O. BOX 3595 | | | | CONROE | TX | 77305 | |
| ROCKBRUNE BROTHERS LTD | 725 FINLEY AVE | | | | AJAX | ON | L1S 3T1 | CANADA |
| ROCKERS PAINTING CORP | 171 S.W. 78 AVE | | | | MARGATE | FL | 33068 | |
| ROCKVILLE TECHNOLOGIES | BEVERLY CENTER, 4TH FLOOR, JINNAH AVENUE | ISLAMABAD | | | | | 44000 | PAKISTAN |
| RODKEY, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, JUDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CMC, INC. | 6833 PARK TERRACE | | | | LOS ANGELES | CA | 90045 | |
| RODRIGUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROGERS | CP 11442 | | | | MONTRÉAL | QC | H3C 5J2 | CANADA |
| ROGERS COMMUNICATIONS CANADA INC - ROGERS WIRELESS | 333 BLOOR STREET | | | | TORONTO | ON | M4W 1G9 | CANADA |
| ROGERS MEDIA INC. | 333 BLOOR STREET EAST | | | | TORONTO | ON | M4W 1G9 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS REALTY INC | PO BOX 1258 | | | | NOBLETON | ON | L4L 3T2 | CANADA |
| ROGERS TELEVISION | 800 YORKE ST. | | | | LONDON | ON | N6A 5B1 | CANADA |
| ROGERS, HALEIGH | ADDRESS ON FILE | | | | | | | |
| ROGUE PRODUCTIONS LTD | 13A MILLAIS STREET | GREY LYNN | | | AUCKLAND | | 1021 | NEW ZEALAND |
| ROHDE & SCHWARTZ USA, INC. | 6821 BENJAMIN FRANKLIN DRIVE | | | | COLUMBIA | MD | 21046 | |
| ROHRBACH, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROI VISUAL/DANIEL D LEE | 67-7, NONHYEO-RO 149-GIL, GANGNAM-GU, SEOUL, KOREA | | | | SEOUL | | 06039 | KOREA, REPUBLIC OF |
| ROJAS VENTURA, MATIAS AYRTON | ADDRESS ON FILE | | | | | | | |
| ROKADE, SHASHIKANT | ADDRESS ON FILE | | | | | | | |
| ROME, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMERO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| ROMO, ARTURO | ADDRESS ON FILE | | | | | | | |
| RONIN FILMS | PO Box 680 | Mitchell | | | ACT | | 2911 | AUSTRALIA |
| ROOP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROSE, LORA | ADDRESS ON FILE | | | | | | | |
| ROSEAU, ROMAIN | ADDRESS ON FILE | | | | | | | |
| ROSEN, NICOLE | ADDRESS ON FILE | | | | | | | |
| ROSIE BEATON | ADDRESS ON FILE | | | | | | | |
| ROSIE MOTENE PRODUCTIONS | SUITE #550 | 5TH FLOOR, NORTH WING | | | GAUTENG | | | SOUTH AFRICA |
| ROSSION INC | 1 AVENUE HOLIDAY #150 | | | | PONTE-CLAIRE | QC | H9R SN3 | CANADA |
| ROTANA AUDIOVISUAL | ONE BUSINESS BAY, 28TH FLOOR | OFFICE NO.2803 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ROTANA AUDIOVISUAL | ONE BY OMNIYAT | 29TH FLOOR | | | DUBAI | | | UNITED ARAB EMIRATES |
| ROTANA STUDIOS | AL THURAYA 2 | FLOOR 8 | | | DUBAI MEDIA CITY | | 500717 | UNITED ARAB EMIRATES |
| ROTANA STUDIO'S | DUBAI MEDIA CITY | LOFT OFFICE 1 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ROTHMAN, NEAL | ADDRESS ON FILE | | | | | | | |
| ROTO-ROOTER | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROX MEDIA GROUP LLC | 5960 SOUTH RAINBOW BLVD | SUITE 100 | | | LAS VEGAS | NV | 89118 | |
| ROYAL PRINTING PRESS LLC | P.O. BOX 2839 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| ROYAL SERVICES | M.VASANJI ROAD,ANDHERI € | | | | MUMBAI | | 400059 | INDIA |
| ROYAL SERVICES | M.VASANJI ROAD ANDHERI | | | | MUMBAI | | 400059 | INDIA |
| RPM CONSULTING LLC | 10734 SW 17TH PLACE | | | | DAVIE | FL | 33324 | |
| RPM STUDIOS | G801,GANGA ASHIYANA, OPP. ADITYA BIRLA HOSPITAL, | THERGAON, CHINCHWAD, | | | PUNE | | 411033 | INDIA |
| RR DONNELLEY RECEIVABLES INC | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| RS GK HOLDINGS LLC | 225 SANTA MONICA BLVD, 9TH FLOOR | | | | SANTA MONICA | CA | 90401 | |
| RSA VENTURES LLC | 12458 N UPPER RIDGE PLACE | | | | BOISE | ID | 83714 | |
| RSI HEATING, VENTILATION, AIR CONDITIONING & REFRIGERATION | POST OFFICE BOX 727 | | | | ALLENWOOD | NJ | 08720-0727 | |
| RSM BETTY & DICKSON ADVISORY SERVICES (PTY) LTD | EXECUTIVE CITY | CROSS STREET AND CHARMAINE AVE | | | JOHANNESBURG | | | SOUTH AFRICA |
| RSM TAIWAN | 12F., NO. 415. SEC. 4, XINYI RD. XINYI DIST | | | | TAIPEI | | 11051 | TAIWAN |
| RUBEN YANCE | ADDRESS ON FILE | | | | | | | |
| RUBINO, JAMES | ADDRESS ON FILE | | | | | | | |
| RUCKUS MEDIA LIMITED | 1B/19 GARNET ROAD | | | | WESTMERE | | 1022 | NEW ZEALAND |
| RUGG, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUGURU, SAMUEL KIBUNYI | ADDRESS ON FILE | | | | | | | |
| RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RUIZ, YADER | ADDRESS ON FILE | | | | | | | |
| RUPPEL, ANJA | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOAN | ADDRESS ON FILE | | | | | | | |
| RWANDA UTILITIES REGULATORY AGENCY | P.O.BOX:7289 | | | | KIGALI | | | RWANDA |
| RYAN & JORDAN LTD | 4 COPELAND ST | | | | AUCKLAND | | 4 | NEW ZEALAND |
| S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| S.M. KAPOOR & CO | DOSSA MANSION, 3RD FLOOR ,SRI P.M.ROAD,FORT, | | | | MUMBAI | | 400023 | INDIA |
| S2000 STATIONERY SUPPLIES LTD | 2-8 WATSON ROAD | | | | | | | HONG KONG |
| SAADEH, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| SAARTHI PRODUCTIONS LLP | 407 ISCON AVENUE, OPP. CHOICE RESTAURANT | CG ROAD, NAVRANGPURA | | | GUJARAT,AHMEDABAD | | 380009 | INDIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SABINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| SABOTEUR MEDIA | 799 WASHIGTON STREET | | | | NEW YORK | NY | 10014 | |
| SACHIKO HAYASHI | ADDRESS ON FILE | | | | | | | |
| SACHIN MOHAN PARDESHI | | | | | | | | |
| | ADDRESS ON FILE | | | | | | | |
| SACK, DANIEL ARMANDO | ADDRESS ON FILE | | | | | | | |
| SADA AL REMAS | ADDRESS ON FILE | | | | | | | |
| SAEEDA TRAVELS | G-6, DHANLAXMI CHS, LAXMI NAGAR,ROAD NO-:L L,MIDC,ANDHERI | | | | MUMBAI | | 400093 | INDIA |
| SAFE MEDIA SARL | BLDG. 105, ST. 10, AREA 37 | | | | KHALDEH | | | LEBANON |
| SAFE MEDIA SARL | CHYBAR BUILDING, | HAMRA STREET | | | BEIRUT | | | LEBANON |
| SAFESHRED CO., INC. | 5928 S. MALT AVE. | | | | COMMERCE | CA | 90040 | |
| SAFETY FIRST ONTARIO INC. | 1-41 COURTLAND AVENUE | | | | VAUGHAN | ON | L4K 3T3 | CANADA |
| SAGDEO, PRASANNA | ADDRESS ON FILE | | | | | | | |
| SAH, PRAVIN | ADDRESS ON FILE | | | | | | | |
| SAHAMONGKOLFILM INTERNATIONAL CO | 388, 9TH FLOOR B PHAHOLYOTHIN ROAD | PAYATHAI | | | BANGKOK | | | THAILAND |
| SAHAMONGKOLFILM INTERNATIONAL CO LTD | 388 S.P BUILDING (IBM) UNIT 9B, 9TH FLOOR | PHAHOLYOTHIN ROAD, PHAYATHAI | | | BANGKOK | | 10400 | THAILAND |
| SAHAMONGKOLFILM INTERNATIONAL CO, LTD | 55/5 SOI PHAHOLYOTHIN 2 | PAHOLYOTHIN ROAD | | | BANGKOK | | 10400 | THAILAND |
| SAHU, SHAIWALI | ADDRESS ON FILE | | | | | | | |
| SAI PALACE HOTEL | MAHAKALI CAVES ROAD | CHAKALA | | | MUMBAI | | 400093 | INDIA |
| SAI, SOKEN | ADDRESS ON FILE | | | | | | | |
| SAINI, POOJA | ADDRESS ON FILE | | | | | | | |
| SAINT GOBAIN PERFORMANCE PLASTICS | 507 NORTH LEVEE ROAD | | | | PUYALLUP | WA | 98371 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | P.O. BOX 742699 | | | | ATLANTA | GA | 30374-3699 | |
| SAINT-PREUX, KENDY | ADDRESS ON FILE | | | | | | | |
| SAKPAL, ASHWINI | ADDRESS ON FILE | | | | | | | |
| SAKTHIVEL SUNDARESAN | ADDRESS ON FILE | | | | | | | |
| SALADEEN, RYAN | ADDRESS ON FILE | | | | | | | |
| SALERNO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| SALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| SALESFORCE.COM | EMC TEMP | | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE.COM | P.O. BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALGADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SALIHUE, SHEIK | ADDRESS ON FILE | | | | | | | |
| SALNAVE, OLJAMES | ADDRESS ON FILE | | | | | | | |
| SALOMONS, FRANCINE | ADDRESS ON FILE | | | | | | | |
| SALT LAKE FILM SOCIETY | 111 E 300 SOUTH, SUITE 99 | | | | SALT LAKE CITY | UT | 84111 | |
| SALUNKE, AKSHATA | ADDRESS ON FILE | | | | | | | |
| SALUNKE, AMIT | ADDRESS ON FILE | | | | | | | |
| SALVADOR, SAULO | ADDRESS ON FILE | | | | | | | |
| SAMA ART INTERNATIONAL FZ LLC | 301 ARJAN ROTANA HOTEL BUILDING, DUBAI MEDIA CITY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SAMAD, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| SAMANTA MOVIES PVT LTD | 194 ARVIND CHAMBERS | MV ROAD | | | MUMBAI | | 400069 | INDIA |
| SAMAROO, PATRICK | ADDRESS ON FILE | | | | | | | |
| SAMG ANIMATION CO LTD | 8/F, 413, | BONGEUNSA-RO, GANGNAM-GU | | | SEOUL | | 06097 | KOREA, REPUBLIC OF |
| SAMNANI, HAMID | ADDRESS ON FILE | | | | | | | |
| SAMUEL BRISSON | ADDRESS ON FILE | | | | | | | |
| SAMUEL GOLDWYN FILMS | 8675 WASHINGTON BOULEVARD | SUITE 203 | | | CULVER CITY | CA | 90232 | |
| SAN DIEGO STATE UNIVERSITY | 5500 CAMPANILE DRIVE | | | | SAN DIEGO | CA | 92182-8050 | |
| SANAP, NALINI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANDALWOOD PRODUCTIONS | 6A 170 THE DONWAY WEST | #206 | | | TORONTO | ON | M3C 2E8 | CANADA |
| SANDRA GOLDWYN | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANJAY N HINDUJA | ADDRESS ON FILE | | | | | | | |
| SANJUANELO, JEAN-CLAUDE | ADDRESS ON FILE | | | | | | | |
| SANLIH E-TELEVISION CO., LTD | N. 159, SEC 1, | JIOUTZUNG ROAD | | | TAIPEI | | | TAIWAN |
| SANTA CRUZ & FLOYD LLC | 2450 SW 23 STREET | | | | MIAMI | FL | 33145 | |
| SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANDER TELEPORT | CARLOS RABA ORUÑA, MANAGING DIRECTOR & CFO | ALBERT EINSTEIN 44 | SCIENTIFIC AND TECHNOLOGICAL PARK OF CANTABRIA (PCTCAN) | | SANTANDER | | 39011 | SPAIN |
| SANTOS RIBEIRO, GUILHERME HENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTOS, PHILIP CATUA | ADDRESS ON FILE | | | | | | | |
| SAPPORO TELEVISION BROADCASTING CO LTD | JIJI PRESS BLDG, 13F 5-15-8 | GINZA CHUO-KU | | | TOKYO | | | JAPAN |
| SAPPORO TELEVISION BROADCASTING CO LTD | JI JI PRESS BLDG 13F | 5-15-8 GINZA | | | TOKYO | | | JAPAN |
| SAPPORO TELEVISION BROADCASTING CO LTD | JIJI PRESS BUILDING 13F | 5-15-8 GINZA | | | TOKYO | | 106-0061 | JAPAN |
| SARAF, AJAY | ADDRESS ON FILE | | | | | | | |
| SARAF, SONAL | ADDRESS ON FILE | | | | | | | |
| SARAH FAWCETT | ADDRESS ON FILE | | | | | | | |
| SARAH WILSON TRUST | ADDRESS ON FILE | | | | | | | |
| SAREGAMA INDIA LIMITED | 22 JASSORE ROAD | KOLKATA | | | KOLKATA | | 700028 | INDIA |
| SARIA, RAYGEN | ADDRESS ON FILE | | | | | | | |
| SARISI, SAMAH | ADDRESS ON FILE | | | | | | | |
| SARTORIUS, SHARON | ADDRESS ON FILE | | | | | | | |
| SAT PROF, INC. | 171 RAINBOW DR.#7145 | | | | LIVINGSTON | TX | 77399 | |
| SAT PROF, INC. | 3771 WALDORF DR. | | | | DALLAS | TX | 75229 | |
| SATCOM RESOURCES | SATCOM RESOURCES | 330 PRIMROSE ROAD, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| SATGROUND | 120 N. HILLCREST AVE. #6 CLEARWATER, FL 33755 USA | | | | CLEARWATER | FL | 33755 | |
| SAUCEDO, ERICK | ADDRESS ON FILE | | | | | | | |
| SAUDIA AIR TRANSPORT COMPANY | SAUDI ARABIAN AIRLINES (PRINT SHOP) | JEDDAH KHALIDIYA DISTRICT AL RAWDA STREET | | | JEDDAH | | 21231 | SAUDI ARABIA |
| SAUTNER AUSTIN | ADDRESS ON FILE | | | | | | | |
| SAVOIR-FAIRE LINUX | 7275 RUE ST-URBAIN | SUITE 200 | | | MONTRÉAL | QC | H2R 2Y5 | CANADA |
| SAWANT, ADVAIT | ADDRESS ON FILE | | | | | | | |
| SAWANT, AMAR | ADDRESS ON FILE | | | | | | | |
| SAWANT, ARPANA | ADDRESS ON FILE | | | | | | | |
| SAYLIK, MURAT | ADDRESS ON FILE | | | | | | | |
| SB AEROSPACE LLC | P.O. BOX 503 | | | | NEWBURY PARK | CA | 91319 | |
| SBS CONTENTS HUB CO LTD | 15-16/F, SBS PRISM TOWER, | 82 SANGAMSAN-RO, MAPOGU | | | SEOUL | | | REPUBLIC OF KOREA |
| SCAGLIARINO, LETICIA | ADDRESS ON FILE | | | | | | | |
| SCANDIC ELECTRONICS INC (USD) | 6960 WEST VIRGINIA AVENUE | | | | LAKEWOOD | CO | 80226 | |
| SCHEMPP SECURITY SYSTEMS PTE LTD | 52 UBI AVE 3 | #04-39 FRONTIER | | | | | 408867 | SINGAPORE |
| SCHENKER INC | PO BOX 2307 | | | | CAROL STREAM | IL | 60132-2307 | |
| SCHILLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| SCHLESSINGER MEDIA | PO BOX 680 | LIBRARY VIDEO COMPANY | | | CONSHOHOCKEN | PA | 19428-0680 | |
| SCHLOSSER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JOSE FEDERICO | ADDRESS ON FILE | | | | | | | |
| SCHOEP, JESSICA | ADDRESS ON FILE | | | | | | | |
| SCHOONMAKER, QUINTIN | ADDRESS ON FILE | | | | | | | |
| SCHUETZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JACK | ADDRESS ON FILE | | | | | | | |
| SCIENCELOGIC, LLC. | 10700 PARKRIDGE BLVD | SUITE 200 | | | RESTON | VA | 20191 | |
| SCIENTIAMOBILE INC | 1875 CAMPUS COMMONS DRIVE | SUITE 302 | | | RESTON | VA | 20191 | |
| SCION STAFFING, INC. | 576 SACRAMENTO STREET FLOOR 2 | | | | SAN FRANCISCO | CA | 94111 | |
| SCOPA, SEBASTIAN NAHUEL | ADDRESS ON FILE | | | | | | | |
| SCOTT A BURNS | ADDRESS ON FILE | | | | | | | |
| SCOTT M SWEENEY | 9307 KILREA DR | | | | ORLAND PARK | IL | 60462-1131 | |
| SCOTT P KAMARA | 2233 HIGHLAND AVE #1112 | | | | LOMBARD | IL | 60148-7128 | |
| SCR ENGINEERING, LLC | 9115 LAKE MABEL DRIVE | | | | ORLANDO | FL | 32836 | |
| SCREENFEED | 4208 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| SCREENS LIQUID FILM SAL OFFSHORE | MASSAD HAJAL CENTRE | 6TH FLOOR,JAL EL HIGHWAY | | | BEIRUT | | | LEBANON |
| SCRIPPS INTERNATIONAL MEDIA HOLDINGS LLC | 9721 SHERRIL BOULEVARD | | | | KNOXVILLE | TN | 37932 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCRIPPS NETWORKS | 1525 WEST WT HARRIS BLVD. | PO BOX 602045 | | | CHARLOTTE | NC | 28262 | |
| SCRIPPS NETWORKS | 5757 WILSHIRE BOULEVARD | SUITE 220 | | | LOS ANGELES | CA | 90001 | |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932 | |
| SCRIPPS NETWORKS | KENNETH W. LOWE, CEO | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | |
| SDI MEDIA HONG KONG LTD | UNIT B, 10/F, CONTEMPO PLACE | 81 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |
| SDVI CORPORATION | 440 NORTH WOLFE ROAD | | | | SUNNYVALE | CA | 94085 | |
| SEA TEL INC | 4030 NELSON AVE | | | | CONCORD | CA | 94520 | |
| SEABOARD WELDING SUPPLY INC | PO BOX 189 | | | | OAKHURST | NJ | 07755-0189 | |
| SEALED AIR CORP | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| SEARCH ENGINE FILMS | 9 DAVIES AVENUE | SUITE 400 | | | TORONTO | ON | M4M 1G3 | CANADA |
| SEARCHLIGHT CAPITAL PARTNERS, L.P. | 745 FIFTH AVE | 27TH FLOOR | | | NEW YORK | NY | 10151 | |
| SEARCHLIGHT II TBO-W LP | 745 5TH AVE | | | | NEW YORK | NY | 10151 | |
| SEARIDERS BROKERAGE CORPORATION | 14099 NW 8TH STREET BAY 16 | | | | SUNRISE | FL | 33325 | |
| SEARIDERS BROKERAGE CORPORATION | 3501 Burris Road | Suite 130 | | | Davie | FL | 33314 | |
| SEATEC COMMUNICATIONS | 1st Floor, Skypark | 8 Elliot Place | | | Glasgow | | G3 8EP | United Kingdom |
| SEATEC COMMUNICATIONS | 8 ELLIOT SQUARE | | | | GLASGOW | | G3 8EP | United Kingdom |
| SEATTLE MANUFACTURING CORPORATION | 6930 SALASHAN PARKWAY | | | | FERNDALE | WA | 98248 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 | | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD STE 520 | | PHILADELPHIA | PA | 19103 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA | ATTN BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD STE 520 | PHILADELPHIA | PA | 19103 | | |
| SECURITY SERVICES LLC | 46000 CENTER OAK PLAZA | STERLING, VA20166 | | | STERLING | VA | 20166 | |
| SECURIUM INC. | 2262 CHEMIN ST-FRANCOIS | | | | DORVAL | QC | H9P 1K2 | CANADA |
| SEDLACK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SEE, SARLINA | ADDRESS ON FILE | | | | | | | |
| SEELIG, DEREK | ADDRESS ON FILE | | | | | | | |
| SEEPOINT, LLC | SEEPOINT, LLC. | 2619 | | | REDONDO BEACH | CA | 90278 | |
| SEEPZ++ TOWER II PREMISES CO OP SOCIETY LTD | SEEPZ-SEZ | | | | MUMBAI | | 400096 | INDIA |
| SEEPZ-SEZ AUTHORITY FUND (GATE PASS) | SEEPZ-Special Economic Zone Govt. of India | Ministry of Commerce & Industry Andheri (East) | | | Mumbai | | 400 096 | India |
| SEGA NETWORKS INC | 612 HOWARD STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94107 | |
| SEIFERT, JOHANNES | ADDRESS ON FILE | | | | | | | |
| SELLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| SELVARAJ, PRITHIVI | ADDRESS ON FILE | | | | | | | |
| SELVARAJ, RAJ SIDDHARTH | ADDRESS ON FILE | | | | | | | |
| SENCO-MASSLINK TECHNOLOGY LTD | 2/F, SING PAO BUILDING | 101 KING'S ROAD, NORTH POINT | | | | | | HONG KONG |
| SENE, PAPA IBRAHIMA | ADDRESS ON FILE | | | | | | | |
| SENSOR SYSTEMS, INC | 8929 FULLBRIGHT AVENUE | | | | CHATSWORTH | CA | 91311 | |
| SEONGHEE KIM | ADDRESS ON FILE | | | | | | | |
| SEOUL BROADCASTING SYSTEM INTERNATIONAL, INC. | SEOUL BROADCASTING SYSTEM INTERNATIONAL, INC. | 3530 WILSHIRE BLVD., SUITE 1000 | | | LOS ANGELES | CA | 90010 | |
| Serendipity Labs – Denver Greenwood Village | Ryan Girardin, General Manager | 6400 S Fiddlers Green Circle, Suite 250 | | | Greenwood Village | CO | 80111 | |
| SERENDIPITY LABS DENVER-GREENWOOD VILLAGE | 6400 S. FIDDLERS GREEN CIRCLE SUITE 250 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| SERIDI, KHEDIDJA | ADDRESS ON FILE | | | | | | | |
| SERRAO, DELON | ADDRESS ON FILE | | | | | | | |
| SERVICE BY AIR | COPORATE HEADQUARTERS | PO BOX 844722 | | | DALLAS | TX | 75284-4722 | |
| SERVICEMASTER OF NORTH TORONTO | 13-242 APPLEWOOD CRESCENT | | | | CONCORD | ON | L4K 4E5 | CANADA |
| SERVIZ, INC | 15303 VENTURA BLVD., #1600 | | | | SHERMAN OAKS | CA | 91403 | |
| SESAC | 55 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203-4362 | |
| SESAC | PO BOX 900013 | | | | RALEIGH | NC | 27675-9013 | |
| SEVEN LXXVII | 84 ISLA BAHIA DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| SEVEN NETWORK (OPERATIONS) LIMITED | 38-42 PIRRAMA ROAD | | | | PYRMONT | | 2009 | AUSTRALIA |
| SEVEN NETWORK (OPERATIONS) LIMITED | PO BOX 777 | | | | PYRMONT | | 2009 | AUSTRALIA |
| SEVENTYTWO SECONDS CO LTD | 6TH & 10TH FLOOR, 162 | GWANGNARU-RO, SEONGDONG-GU, | | | SEOUL | | 04791 | KOREA, REPUBLIC OF |
| SEVERYNS, ZACHARY | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHAANXI PROBECOM MICROWAVE TECHNOLOGY CO.,LTD. | 20TH FLOOR, BUILDING C , JIN QIAO INTERNATIONAL PLAZA | 50# KEJI ROAD, HI-TECH DEVELOPMENT ZONE | | | XIAN | | | CHINA |
| SHADOE CLEANING | 557 A LLOYD ROAD | | | | MATAWAN | NJ | 07747 | |
| SHAH, ABHI | ADDRESS ON FILE | | | | | | | |
| SHAH, AMIT | ADDRESS ON FILE | | | | | | | |
| SHAH, HET | ADDRESS ON FILE | | | | | | | |
| SHAH, UJALA | ADDRESS ON FILE | | | | | | | |
| SHAHIRAH JAMALUDIN | ADDRESS ON FILE | | | | | | | |
| SHAIKH, AHTESHAMODDIN | ADDRESS ON FILE | | | | | | | |
| SHAIKH, NISHMA | ADDRESS ON FILE | | | | | | | |
| SHANGHAI WINGSMEDIA CO LTD. | 10 F, 298 WEIHAI ROAD, SHANGHAI | | | | CHINA | | | CHINA |
| SHANTHINI MOORTHY | ADDRESS ON FILE | | | | | | | |
| SHARDA, PRAVIR | ADDRESS ON FILE | | | | | | | |
| SHARIEF, AHMED MOHAMED | ADDRESS ON FILE | | | | | | | |
| SHARMA, RITESH | ADDRESS ON FILE | | | | | | | |
| SHARMA, ROHIT | ADDRESS ON FILE | | | | | | | |
| SHARMA, TUSHAR | ADDRESS ON FILE | | | | | | | |
| SHARON KNAPP - EDGE CONSULTING | 29198 IRONS LN | | | | DAGSBORO | DE | 19939 | |
| SHARON RODKEY | 619 ARROWHEAD TRAIL | | | | CAROL STREAM | IL | 60188-1511 | |
| SHATKOVSKYI, MYKOLA | ADDRESS ON FILE | | | | | | | |
| SHAUN DAVIS | 10584 SCOTT DRIVE | | | | HUNTLEY | IL | 60142 | |
| SHAW BUSINESS | 630 3RD AVENUE SW | | | | CALGARY | AB | T2E 4L4 | CANADA |
| SHAW CONTRACT FLOORING SERVICES | 811 WILSHIRE BLVD. | SUITE 2050 | | | LOS ANGELES | CA | 90017 | |
| SHAW, LISA | ADDRESS ON FILE | | | | | | | |
| SHAW, OLIVER | ADDRESS ON FILE | | | | | | | |
| SHEBA FILMS INC. | 25 HIGH STREET NORTH | FORMER: SHEBANDOWN FILMS | | | THUNDER BAY | ON | P7A 5R1 | CANADA |
| SHEETAL STATIONARY AND XEROX | RENDEZ VOS CHS SHOP NO.12 -13 | NE LAXMI PLAZA | | | MUMBAI | | 400053 | INDIA |
| SHEHZAD SIPPY | ADDRESS ON FILE | | | | | | | |
| SHELDON, PAUL | ADDRESS ON FILE | | | | | | | |
| SHENZHEN SUPERBAT ELECTRONICS CO. LTD | 7TH FLOORCOMPREHENSIVEBUILDING,JIAN PARK,JI HUA SHENZHEN,GD G | HAO TECHNOLOGY INDUSTRIAL | | | SHENZHEN | | 518129 | CHINA |
| SHENZHEN TENCENT COMPUTER SYSTEMS | SHENZHEN TENCENT COMPUTER SYSTEMS COMPANY LIMITED | TENCENT BUILDING, KEJIZHONGYI AVENUE, | | | SHENZHEN | | 518057 | CHINA |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET | 43RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| SHETTI, AMRUTA | ADDRESS ON FILE | | | | | | | |
| SHETTY, DRITHI | ADDRESS ON FILE | | | | | | | |
| SHETTY, SWATI | ADDRESS ON FILE | | | | | | | |
| SHETTY, VINAY | ADDRESS ON FILE | | | | | | | |
| SHETYE, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| SHEWALE, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| SHI INTERNATIONAL CORP | P.O. BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, NICK | ADDRESS ON FILE | | | | | | | |
| SHIFT MEDIA HOLDINGS, INC. | 5340 ALLA ROAD, SUITE 109 | | | | LOS ANGELES | CA | 90066 | |
| SHILPA GUPTA | ADDRESS ON FILE | | | | | | | |
| SHIM, BRANDON | ADDRESS ON FILE | | | | | | | |
| SHIN YE WON | ADDRESS ON FILE | | | | | | | |
| SHIN, HAN | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SHIN, KYEUNG | ADDRESS ON FILE | | | | | | | |
| SHINDE, SUJAL | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| SHIPPAX | Horngatan 4 | | | | HALMSTAD | | SE-302 33 | Sweden |
| SHIRLEY & GIORA GERZON | ADDRESS ON FILE | | | | | | | |
| SHIU HIU WAH | ADDRESS ON FILE | | | | | | | |
| SHIV SAGAR DAIRY | OFF VEERA DESAI RAOD NEAR CHITRALEKHA HOUSE | ANDHERI (WEST) | | | MUMBAI | | 400053 | INDIA |
| SHIVARAM, SIDDHARTH | ADDRESS ON FILE | | | | | | | |
| SHIZUOKA ASAHI TELEVISION CO, LTD | 15 AZUMA-CHO, AOI-KU | | | | | | 420-8567 | JAPAN |
| SHOCHIKU CO. LTD. | 4-1-1 TSUKIJI, TOGEKI BUILDING | 12TH FLOOR, CHUO-KU | | | TOKYO | | | JAPAN |
| SHOCK TECH | 211 ISLAND ROAD | | | | MAHWAH | NJ | 07430 | |
| SHOCKIKU CO LTD | 4-1-1 TSUKIJI, TOGEKI BUILDING | 13TH FLOOR CHUO KU | | | TOKYO | | 104-8422 | JAPAN |
| SHOCKING BOTTLE LLC | 556 SOUTH FAIR OAKS AVENUE #212 | | | | PASADENA | CA | 91105 | |
| SHOKOOH TRUST | 17 GOODYEAR #100 | | | | IRVINE | CA | 92618 | |
| SHONA MARGARET MURRAY | ADDRESS ON FILE | | | | | | | |
| SHOUT! FACTORY, LLC | 1640 S. SEPULVEDA BLVD | SUITE 400 | | | LOS ANGELES | CA | 90025 | |
| SHOW ME CABLES | 18079 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| SHOW ME SHORTS FILM FESTIVAL TRUST | ROOM 26, TRADES HALL | 147 GREAT NORTH ROAD, GREY LYNN | | | AUCKLAND | | 1021 | NEW ZEALAND |
| SHOWBOX | 3F MEDIAPLEX 174-15 DOGOK-DONG | GANGMAN-GU | | | SEOUL | | 135-504 | KOREA, REPUBLIC OF |
| SHOWBOX/ MEDIAPLEY INC. | 16F HANSOL BUILDING, 736-1 | YEOKSAM-DONG, GANGNAM-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| SHOWDOWN PRODUCTIONS LIMITED | PO BOX 911227 | VICTORIA STREET WEST | | | AUCKLAND | | 1142 | NEW ZEALAND |
| SHOWTIME NETWORKS | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| SHRED-IT MIAMI | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| SHUKLA, DEEPIKA | ADDRESS ON FILE | | | | | | | |
| SHUTTERSTOCK, INC. | 350 FIFTH AVE. | 21ST FL | | | NEW YORK | NY | 10118 | |
| SI MAHDI, ASSIA | ADDRESS ON FILE | | | | | | | |
| SIDDHESH SHET GAUNDALKAR, BENNY | ADDRESS ON FILE | | | | | | | |
| SIERRA AFFINITY | 9378 WILSHIRE BOULEVARD | SUITE 210 | | | BEVERLY HILLS | CA | 90212 | |
| Sigma Technology Solutions Inc. | 3151 Briarpark Suite | Mignon Spencer & Kathy Grote | | | Houston | TX | 77074 | |
| SIGNATURE MEDIA | 24865 AVE ROCKEFELLER | | | | VALENCIA | CA | 91355 | |
| SIGNIANT INC | 152 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | 01803 | |
| SIGSTR, INC. | 55 MONUMENT CIRCLE, SUITE 1000 | | | | INDIANAPOLIS, | IN | 46204 | |
| SIHOTA, RABINDER | ADDRESS ON FILE | | | | | | | |
| Silicon Valley Bank | Attn: Andrea M. Jones, Sr. Vice President | Corporate Finance | 1901 Main Street, 3rd Floor | | Santa Monica | CA | 90405 | |
| Silicon Valley Bank | Attn: Maro Feig | Senior Advisor, Global Treasury Services | 1901 Main Street, Suite 300 | | Santa Monica | CA | 90405 | |
| SILICON VALLEY COMMUNITY FOUNDATION | 2440 WEST EL CAMINO REAL, SUITE 300 | | | | MOUNTAIN VIEW | CA | 94040 | |
| SILICON VALLEY COMMUNITY FOUNDATION | P.O. BOX 2360 | | | | OMAHA | NE | 68103 | |
| SIL-METROPOLE ORGANISATION LTD. | 469-471 NATHAN ROAD | | | | KOWLOON | | | HONG KONG |
| SILVA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SILVA, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| SILVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SILVA, SIDINEI DE PAULA | ADDRESS ON FILE | | | | | | | |
| SILVA, STACEY | ADDRESS ON FILE | | | | | | | |
| SILVAS, DANIELA | ADDRESS ON FILE | | | | | | | |
| SILVER CREEK CS SAV LLC | 1301 5TH AVE 40TH FLOOR | | | | SEATTLE | WA | 98101 | |
| SILVER POINT PRESS PVT LTD | KOHINOOR ESTATE, 165 TULSI PIPE ROAD, LOWER PAREL, | | | | MUMBAI | | 400013 | INDIA |
| SIMARD-QUEVILLON, MAXIME | ADDRESS ON FILE | | | | | | | |
| SIMATHIN EQUITIES LIMITED | TRUSTEE OF THE ESTATE OF LEONARD HERBERMAN | 2005-2181 YONGE STREET | | | TORONTO | ON | M4S 3H7 | CANADA |
| SIMBA ENTERPRISES, LLC | SIMBA ENTERPRISES, LLC | 39 FORT EVANS RD NE | | | LEESBURG | VA | 20176 | |
| SIMMONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SIMON MALLET | ADDRESS ON FILE | | | | | | | |
| SIMON MALLET | ADDRESS ON FILE | | | | | | | |
| SIMPSON THACHER & BARTLETT LLP | 2475 HANOVER ST. | | | | PALO ALTO | CA | 94304 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SINCLAIR, MAHONEY | ADDRESS ON FILE | | | | | | | |
| SINERGIA MEDIA LABS LLP | A1- SECOND FLOOR, THAPASYA, INFO PARK | | | | COCHIN | | 682042 | INDIA |
| SINGAPORE TELECOM | 31 EXETER ROAD | COMCENTRE 24-00 | | | | | 239732 | SINGAPORE |
| SINGAPORE TELECOM | ROBINSON ROAD | P.O. BOX 282 | | | | | 900532 | SINGAPORE |
| SINGAPORE TELECOM | SINGTEL | ROBINSON ROAD | | | | | 900532 | SINGAPORE |
| SINGH, AJAY | ADDRESS ON FILE | | | | | | | |
| SINGH, CHANDA | ADDRESS ON FILE | | | | | | | |
| SINGH, DIVYA | ADDRESS ON FILE | | | | | | | |
| SINGH, NEHA | ADDRESS ON FILE | | | | | | | |
| SINGH, RINI | ADDRESS ON FILE | | | | | | | |
| SINGH, TEJPAL | ADDRESS ON FILE | | | | | | | |
| SINGH, VIKAS | ADDRESS ON FILE | | | | | | | |
| SINGLE MOTHERS AT WORK | 2112 E. 4TH ST | STE 222-D | | | SANTA ANA | CA | 92705 | |
| SINKAR, MANDAR | ADDRESS ON FILE | | | | | | | |
| SISENSE | DEPT CH 10946 | 18TH FLOOR | | | PALATINE | IL | 60055-0946 | |
| SITUR SA | KM 1.5 VIA SAMBORONDON | EDIFICIO SAMORONDON BUSINES CENTER PISO 3 OFICINA | | | SAN CRISTOBAL | | | ECUADOR |
| SKANDIA, INC. | 500 N. HIGHWAY 251 | | | | DAVIS JUNCTION | IL | 61020 | |
| SKEYE | 218 ROLAND-JEANNEAU | VERDUN | | | VERDUN | QC | H3E 1R5 | CANADA |
| SKEYE INFLIGHT ENTERTAINMENT | 218 ROLAND JEANNEAU | | | | MONTREAL | QC | H3E 1R5 | CANADA |
| SKEYE INFLIGHT ENTERTAINMENT INC | 218 ROLAND-JEANNEAU | | | | VERDUN | QC | H3E 1R5 | CANADA |
| SKIPPETY SKIP PTY LTD | PO BOX 88 | | | | BALMAIN | | NSW 2041 | AUSTRALIA |
| SKRINE | UNIT NO.50-8-1, 8TH FLOOR | WISMA UOA DAMANSARA | | | KUALA LUMPUR | | 50490 | MALAYSIA |
| SKY MEDIA | 136-1, MAPO-DON, MAPO-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| SKY PERFECT JSAT CORPORATION | 1-8-1-AKASAKA | MINATO-KU | | | TOKYO | | 107-0052 | JAPAN |
| SKY PERFECT JSAT CORPORATION | Pacific Century Place Marunouchi | 17F, 1-11-1 Marunouchi | Chiyoda-ku | | Tokyo | | | Japan |
| SKYBRIDGE RESOURCES, LLC | 1715 N WESTSHORE BLVD | #320 | | | TAMPA | FL | 33607-3931 | |
| SKYPLANNER LLC | 8180 N.W. 36 ST | SUITE 422 | | | MIAMI | FL | 33166 | |
| SKYSTAR ENTERTAINMENT MEDIA (HK) CO LTD | 7/F, BRIGHT WAY NO. 33 MONGKOK ROAD, | KLN. | | | | | | HONG KONG |
| SL & ASSOCIATES | G-35, SEJ PLAZA, NEAR NUTAN SCHOOL, | MARVE ROAD, MALAD WEST | | | MUMBAI | | 400064 | INDIA |
| SM CULTURE AND CONTENTS CO., LTD | SM CULTURE AND CONTENTS CO.,LTD. | 648, SAMSEONG-RO | | | SEOUL | | 06084 | KOREA, REPUBLIC OF |
| SMALL, ANA | ADDRESS ON FILE | | | | | | | |
| SMART ELECTRONIC DESIGN | PO BOX 95015 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SMART ELECTRONIC DESIGNS | PO BOX 95015 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SMARTSHEET.COM, INC | 10500 NE 8TH STREET, SUITE 1300 | | | | BELLEVUE | WA | 98004 | |
| SMILEY, JEROME | ADDRESS ON FILE | | | | | | | |
| SMILEY, SHAUN | ADDRESS ON FILE | | | | | | | |
| SMITH, ANNA | ADDRESS ON FILE | | | | | | | |
| SMITH, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SMITH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SMITH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| SMITH, TED | ADDRESS ON FILE | | | | | | | |
| SMITHS INTERCONNECT, INC. | 4726 EISENHOWER BOULEVARD | | | | TAMPA | FL | 33634-6309 | |
| SMITHSONIAN NETWORKS | ATTN: ANITA MAHADIK | 1633 BROADWAY, 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| SMOKE LAKE PRODUCTIONS INC. | 8 VANWOOD RD. | C/O CALBECK PRODUCTIONS | | | THORNHILL | ON | L3T 2N2 | CANADA |
| SMSI INC - THE KASPAROV AGENCY | 232 SEABREEZE AVENUE | | | | PALM BEACH | FL | 33480 | |
| SMYTH, ANDREW | ADDRESS ON FILE | | | | | | | |
| SNOOK, GARRETT | ADDRESS ON FILE | | | | | | | |
| SNOWFLAKE COMPUTING INC. | 101 S. ELLSWORTH AVE., SUITE 350 | | | | SAN MATEO | CA | 94401 | |
| SO, JOHN | ADDRESS ON FILE | | | | | | | |
| SOCAL IP | 310 N. WESTLAKE BLVD. | SUITE 120 | | | WESTLAKE VILLAGE | CA | 91362 | |
| SOCAL SELF STORAGE - WESTOAKS, LP | 2505 TOWNSGATE ROAD | | | | WESTLAKE VILLAGE | CA | 91361 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCAL TURNAROUND PARTNERS INC. - DBA:PROMAX SYSTEMS | 2850 S. FAIRVIEW ST. | | | | SANTA ANA | CA | 92704 | |
| SODA PICTURES CANADA INC. | 165 AVENUE RD, #301 | | | | TORONTO | ON | M5R 3S4 | CANADA |
| SOFTLAND ARGENTINA S.A. | AV. DEL LIBERTADOR 7270 PISO 4 | | | | BUENOS AIRES | | C1429BMS | ARGENTINA |
| SOFTLAND ARGENTINA S.A. | AV. DEL LIBERTADOR 7270 PISO 4 | | | | | | C1429BMS | ARGENTINA |
| SOJITZ CORPORATION OF AMERICA | P.O. BOX 36091 3M | | | | PITTSBURGH | PA | 15251-6528 | |
| SOKOLOWSKI, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| SONAR CANADA INC | SONAR CANADA INC. | 401 BAY STREET, SUITE 2320 | | | TORONTO | ON | M5H 2Y4 | CANADA |
| SONAR, SHANTARAM | ADDRESS ON FILE | | | | | | | |
| SONAVANE, CHETAN | ADDRESS ON FILE | | | | | | | |
| SONY MUSIC ENTERTAINMENT | 25 Madison Ave | | | | New York | NY | 10010 | |
| SONY MUSIC PUBLISHING (PTE) LTD | 100 AMOY STREET | | | | | | 069920 | SINGAPORE |
| SONY PICTURES | 10202 WEST WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3195 | |
| SONY PICTURES | 10202 WEST WASHINGTON BLVD | | | | LOS ANGELES | CA | 90232-3195 | |
| SONY PICTURES CLASSICS | 25 MADISON AVENUE, 24TH FLOOR | | | | NEW YORK | NY | 10010-8601 | |
| SONY PICTURES NETWORKS INDIA PVT.LTD. | INTERFACE BUILDING NO. 7 4TH FLOOR | OFF MALAD LINK ROAD | | | MUMBAI | | 400064 | INDIA |
| SONY PICTURES RELEASING | 10202 WEST WASHINGTON BLVD | | | | CULVER | CA | 90232 | |
| SONY PICTURES RELEASING | BANK OF AMERICA LOCKBOX SERVICES | FILE 57549 | | | LOS ANGELES | CA | 90065-1733 | |
| SONY PICTURES STUDIOS INC | A SONY PICTURES ENTERTAINMENT COMPANY | FILE #54715 | | | LOS ANGELES | CA | 90074 | |
| SONY PICTURES STUDIOS INC | FILE #54715 | | | | LOS ANGELES | CA | 90074 | |
| SONY PICTURES STUDIOS INC | FILE #54715 | | | | LOS ANGELES | CA | 90074-4715 | |
| SONY PRINTS | 16 OSCAR APT | 17TH ROAD KHAR (WEST) | | | MUMBAI | | 400052 | INDIA |
| SONY/ATV | JON PLATT, CHAIRMAN & CEO | 25 MADISON AVE. | 24TH FLOOR | | NEW YORK | NY | 10010 | |
| SOPHIE LEAHY | ADDRESS ON FILE | | | | | | | |
| SORRENTINO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTILLO, RENE | ADDRESS ON FILE | | | | | | | |
| SOUDERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| SOUND RESERVOIR | SUITE 129 | | | | JONES BAY WHARF | NSW | | AUSTRALIA |
| SOUND RESERVOIR | SUITE 129 | JONES BAY WHARF | | | PYRMONT | | NSW 2009 | AUSTRALIA |
| SOUND RESERVOIR | LEVEL 1, 16 KENT ST | | | | MILLERS POINT | | 2016 | AUSTRALIA |
| SOUND RESERVOIR | LEVEL 1, 16 KENT ST | | | | MILLERS POINT,SYDNEY | | 2000 | AUSTRALIA |
| SOUNDVIEW | 511 SCHOOLHOUSE ROAD | SUITE 300 | | | KENNET SQUARE | PA | 19348 | |
| South Carolina Department of Labor, Licensing & Regulations | Richele Taylor, Director | P.O. Box 11329 | | | Columbia | SC | 29211-1329 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 A Outlet Pointe Blvd | | | | Columbia | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE TAX | PO BOX 100151 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | P.O. BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| SOUTH CHINA MORNING POST PUBLISHERS LIMITED | 19/F TOWER ONE, TIMES SQUARE, | 1 MATHESON STREET, | | | CAUSEWAY BAY | | | HONG KONG |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRI | PO BOX 4944 | 21865 EAST COPLEY DRIVE | | | DIAMOND BAR | CA | 91765-0944 | |
| SOUTH COAST FIRE PROTECTION INC. | 1908 S. EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| SOUTH DADE FORKLIFT CORP. | 8125 WEST 20TH AVENUE | | | | HIALEAH | FL | 33014 | |
| South Dakota Department of Labor and Regulation | Marcia Hultman, Secretary | 700 Governors Drive | | | Pierre | SD | 57501-2291 | |
| South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| SOUTH PACIFIC PICTURES LTD NZD | PO BOX 104 124 | LINCOLN NORTH, WAITAKERE | | | AUCKLAND | | 654 | NEW ZEALAND |
| SOUTH PACIFIC PICTURES LTD USD | 8 Tolich Place | Henderson | | | Auckland | | 0654 | |
| SOUTHARD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CROSS AUSTEREO | LEVEL 2, ORACLE EAST | 3 ORACLE BOULEVARD | | | | | 4218 | AUSTRALIA |
| SOUTHWEST AIRLINES MARKETING DEPT | HDQ 5MP | 2702 LOVE FIELD DRIVE | | | DALLAS | TX | 75235 | |
| SOUZA, WALTER LEANDRO ARCANJO | ADDRESS ON FILE | | | | | | | |
| SOVOS COMPLIANCE LLC | 200 BALLARDVALE STREET | 4TH FLOOR | | | WILMINGTON | MA | 01877 | |
| SP PLUS CORPORATION | 6080 CENTER DRIVE STE B101 | | | | LOS ANGELES | CA | 90045 | |
| SPACKLE LLC | 1123 E DOMINGUEZ ST. UNIT G | | | | CARSON | CT | 90746 | |
| SPAFAX | 575 ANTON BLVD, SUITE 1020 | | | | COSTA MESA | CA | 92626 | |
| SPAFAX AIRLINE NETWORK LTD | 1507 WEST YALE AVENUE | | | | ORANGE | CA | 92867 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPC ELECTRONICS AMERICA INC | 6680 JONES MILL COURT, SUITE G | | | | NORCROSS | GA | 30092 | |
| SPEARS, DEVON | ADDRESS ON FILE | | | | | | | |
| SPECIAL BROADCASTING SERVICE CORPORATION | 14 HERBERT STREET | ARTARMON | | | NSW | | 2064 | AUSTRALIA |
| SPECIAL CONTINGENCY RISKS LIMITED | 30 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| SPECIAL CONTINGENCY RISKS, INC. | BROOKFIELD PLACE | 200 LIBERTY STREET, 7TH FLOOR | | | NEW YORK | NY | 10281 | |
| SPECIALIZED PRODUCTS | PO BOX 843706 | | | | DALLAS | TX | 75284-3706 | |
| SPECIALTY ADVISORY SERVICES, INC. | SPECIALTY ADVISORY SERVICES, INC. | 21 CLEAR CREEK | | | IRVINE | CA | 92620 | |
| SPECIALTY MICROWAVE CORP | 120 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| SPECTICAST | 610 OLD CLAIRTON ROAD | | | | PITTSBURGH | PA | 15236-4353 | |
| SPECTRUM BUSINESS | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| SPEED RECORDS ENTERTAINMENT PVT LTD | 320, UDYOG MANDIR 1 | BAHOJI KEER | | | MUMBAI | | 400016 | INDIA |
| SPEKTOR, IGOR | ADDRESS ON FILE | | | | | | | |
| SPELLBOUND PRODUCTIONS INC. | 1373 SPRUCEDALE AVE. | | | | LONDON | ON | N5X 2N9 | CANADA |
| SPENCER STUART | ADDRESS ON FILE | | | | | | | |
| SPENCER, GARETH | ADDRESS ON FILE | | | | | | | |
| SPIELBERGER LAW GROUP LLC | 202 S HOOVER BLVD | | | | TAMPA | FL | 33609 | |
| SPORT VIDEOS | PO BOX 5701 | | | | TUCSON | AZ | 85703 | |
| SPORTSDIGITA, LLC | 3033, EXCELSIOR BLVD 470 | | | | MINNEAPOLIS | MN | 55416 | |
| SPRINGER, MARC | ADDRESS ON FILE | | | | | | | |
| STACKLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| STALEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| STAPLES | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| STAPLES | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| STAPLES ADVANTAGE | DEPT. LA | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES ADVANTAGE | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| STAPLES ADVANTAGE | STAPLES BUSINESS ADVANTAGE | P O BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| STAPLES ADVANTAGE CA | PO BOX 4446, STN A | C/O T04446C | | | TORONTO | ON | M5W 4A2 | CANADA |
| STAR CHINA MEDIA LTD | 12/F ONE HARBOURFRONT, | 18 TAK FUNG STREET | | | HUNGHOM | | | HONG KONG |
| STAR INDIA PVT. LTD | URMI ESTATE, 95 GANPATRAO KADAM MARG | LOWER PAREL (W) | | | MUMBAI | | 400013 | INDIA |
| STAR SATELLITE COMMUNICATIONS COMPANY | MASOOD MAHMOOD, CEO | AL FALAH CITY | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| STAR SATELLITE COMMUNICATIONS COMPANY | PO BOX 93693 | | | | | | | UNITED ARAB EMIRATES |
| STAR THROWER | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST. PAUL | MN | 55101 | |
| STAR VISION | J1. CEMPAKA PUTIH RAYA | NO. 11 A | | | JAKARTA PUSAT | | 10510 | INDONESIA |
| STAR VISION | PT KHARISMA STARVISION PLUS Jl. Cempaka Putih | Raya No. 116 A-B Jakarta Pusat | | | | | | Indonesia |
| STARBRIGHT COMMUNICATIONS LTD | 1801-02 WESTLANDS CENTER | 20 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG |
| STARKEY, SHAREE | ADDRESS ON FILE | | | | | | | |
| STARR ADJUSTMENT SERVICES, INC. | 399 PARK AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: FINANCIAL LINES DEPARTMENT | 399 PARK AVE. 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| STARS FOR ART PRODUCTION SARL | 44 SHOOTING CLUB STREET | DOKKI | | | GIZA | | | EGYPT |
| STARS FOR ART PRODUCTION SARL | MEKHAYEL EL KHOURY BLDG | BLOC A, 5TH FLOOR | | | BEIRUT | | | LEBANON |
| STARSTONE SPECIALTY INSURANCE CO. (RT SPECIALTY) | 180 N STETSON AVE, SUITE 4600 | | | | CHICAGO | IL | 60601 | |
| STARSTONE SPECIALTY INSURANCE COMPANY | STARSTONE US SERVICES CLAIMS OFFICE | HARBORSIDE FIVE | 185 HUDSON STREET, SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| STARSTONE SPECIALTY INSURANCE COMPANY | STARSTONE US SERVICES | SPECIALTY UNDERWRITING DEPARTMENT | 185 HUDSON STREET, SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| STARSTONE US COMPANIES | ATTN: THOMAS BALKAN | 150 2ND AVENUE NORTH | | | ST PETERSBURG | FL | 33701 | |
| STARTEL COMMUNICATIONS LLC | 2702 PILE STRADE #2 | | | | ST THOMAS | | 00802 | |
| STARTEL COMMUNICATIONS LLC | 2702 PILE STRADE #2 | | | | ST THOMAS | VI | 00802 | |
| STARZ MEDIA LLC | 9242 BEVERLY BLVD, SUITE 200 | | | | BEVERLY HILLS | CA | 90210 | |
| STATE COMMITTEE FOR RADIOFREQUENCIES | 4 AMIR TEMUR AVENUE | | | | | | 100047 | TASHKENT |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| State of Alabama Department of Environmental Management | 1400 Coliseum Boulevard | | | | Montgomery | AL | 36110-2400 | |
| State of Alabama Unclaimed Property Division | P.O. Box 302520 | | | | Montgomery | AL | 36130-2520 | |
| State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| State of Alaska Consumer Protection Unit | Office of the Attorney General | 1031 W. 4th Ave., Suite 200 | | | Anchorage | AK | 99501-5903 | |
| State of Alaska Department of Environmental Conservation | 410 Willoughby Ave | Suite 303 | P.O. Box 111800 | | Juneau | AK | 99811-1800 | |
| State of Alaska Unclaimed Property Division | State of Alaska - Treasury Division | PO Box 110405 | | | Juneau | AK | 99811-0405 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |

In re: Global Eagle Entertainment Inc., et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General-Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| State of Arizona Department of Environmental Quality (DEQ) | 1110 West Washington Street | | | | Phoenix | AZ | 85007 | |
| State of Arizona Department of Environmental Quality (DEQ) | 400 West Congress Street | Suite 433 | | | Tucson | AZ | 85701 | |
| State of Arizona Unclaimed Property Division | 1600 W Monroe Division Code:10 | | | | Phoenix | AZ | 85007-2650 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| State of Arkansas Department of Environmental Quality (ADEQ) | 5301 Northshore Drive | | | | North Little Rock | AR | 72118-5317 | |
| State of Arkansas Unclaimed Property Division | Arkansas Auditor of State | 1401 West Capitol Avenue, Suite 325 | | | Little Rock | AR | 72201 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of California Consumer Information Center | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| State of California Environmental Protection Agency (EPA) | 1001 I Street | P.O. Box 2815 | | | Sacramento | CA | 95812-2815 | |
| State of California Unclaimed Property Division | California State Controller's Office | 10600 White Rock Road, Suite 141 | | | Rancho Cordova | CA | 95670 | |
| STATE OF CALIFORNIA, EEO OFFICE | 450 N STREET, P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-0073 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| State of Colorado Department of Public Health and Environment (CDPHE) | Martha Rudolph | 4300 Cherry Creek Drive South | | | Denver | CO | 80246-1530 | |
| State of Colorado Unclaimed Property Division | The Great Colorado Payback Office | 1580 Logan St., Ste. 500 | | | Denver | CO | 80203 | |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| State of Connecticut Department of Energy and Environmental Protection (DEEP) | 79 Elm Street | | | | Hartford | CT | 06106-5127 | |
| STATE OF CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | | | | HARTFORD | CT | 06104-2965 | |
| State of Connecticut Unclaimed Property Division | Office of the State Treasurer | PO Box 5065 | | | Hartford | CT | 06102 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| State of Delaware Department of Natural Resources & Environmental Control (DNREC Online) | 89 Kings Hwy | | | | Dover | DE | 19901 | |
| State of Delaware Unclaimed Property Division | Department of Finance, Division of Revenue | State Escheator | P.O. Box 8931 | | Wilmington | DE | 19801-3509 | |
| State of Department of Environmental & Conservation | Robert J. Martineau, Jr. | 312 Rosa L Parks Ave | Tennessee Tower, 2nd Floor | | Nashville | TN | 37243 | |
| State of Department of Environmental Conservation | 625 Broadway | | | | Albany | NY | 12233-001 | |
| State of Department of Environmental Protection | PO BOX 402 | | | | Trenton | NJ | 08625-0402 | |
| State of Department of Environmental Quality | DEQ Headquaters Office | 811 SW 6th Ave | | | Portland | OR | 97204-1390 | |
| State of Environmental Protection Agency | 1200 Pennsylvania Avenue N.W. | | | | Washington | DC | 20460 | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| State of Florida Department of Environmental Protection (DEP) | 3900 Commonwealth Boulevard | | | | Tallahassee | FL | 32399-3000 | |
| State of Florida Unclaimed Property Bureau | Florida Department of Financial Services | 200 E. Gaines Street | | | Tallahassee | FL | 32399-0358 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 | |
| State of Georgia Department of Natural Resources (DNR) | Georgia Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152 East Tower | | Atlanta | GA | 30334 | |
| State of Georgia Unclaimed Property Division | Georgia Department of Revenue | Local Government Services | 4245 International Parkway, Suite A | | Hapeville | GA | 30349-1824 | |
| STATE OF HAWAII \| OAHU DISTRICT | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of Hawaii Consumer Protection Division | Hawaii Department of Commerce and Consumer Affairs | Office of Consumer Protection | Leiopapa A Kamehameha Building | 235 S. Beretania St., Suite 801 | Honolulu | HI | 96813 | |
| State of Hawaii Department of Health (DOH) | Office of Environmental Quality Control | 235 South Beretania Street | Suite 702 | | Honolulu | HI | 96813 | |
| State of Hawaii Unclaimed Property Division | Department of Budget and Finance | P. O. Box 150 | | | Honolulu | HI | 96810 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| State of Idaho Department of Environmental Quality (DEQ) | 1410 N. Hilton | | | | Boise | ID | 83706 | |
| State of Idaho Unclaimed Property Program | State Tax Commission | P.O. Box 70012 | | | Boise | ID | 70012 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General - Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| State of Illinois Environmental Protection Agency | 1021 North Grand Avenue East | P.O. Box 19276 | | | Springfield | IL | 62794-9276 | |
| State of Illinois Unclaimed Property Division | Office of State Treasurer | P.O. Box 19495 | | | Springfield | IL | 62794-9495 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| State of Indiana Department of Environmental Management (IDEM) | Indiana Government Center North | 100 N. Senate Ave. | | | Indianapolis | IN | 46204 | |
| State of Indiana Unclaimed Property Division | Office of the Attorney General | PO Box 2504 | | | Greenwood | IN | 46142 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| State of Iowa Department of Natural Resources (DNR) | 502 E. 9th Street | | | | Des Moines | IA | 50319-0034 | |
| State of Iowa Unclaimed Property Division | Great Iowa Treasure Hunt | Lucas State Office Building | 321 E. 12th St., 1st Floor. | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| State of Kansas Department of Health and Environment (DHE) | Curtis State Office Building | 1000 SW Jackson | | | Topeka | KS | 66612 | |
| State of Kansas Unclaimed Property Division | Kansas State Treasurer | 900 SW Jackson, Suite 201 | | | Topeka | KS | 66612-1235 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| State of Kentucky Energy and Environment Cabinet | 500 Mero Street | 5th Floor | | | Frankfort | KY | 40601 | |
| State of Kentucky Unclaimed Property Division | Kentucky State Treasury | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Department of Environmental Quality (DEQ) | 602 N. Fifth Street | | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Unclaimed Property Division | Office of the State Treasurer | P.O. Box 91010 | | | Baton Rouge | LA | 70821-9010 | |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |
| State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 4333 | |
| State of Maine Department of Environmental Protection (DEP) | 17 State House Station | 28 Tyson Drive | | | Augusta | ME | 04333-0017 | |
| State of Maine Unclaimed Property Division | Office of the State Treasurer | Attn: Unclaimed Property | 39 State House Station | | Augusta | ME | 04333 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| State of Maryland Department of the Environment (MDE) | 1800 Washington Blvd | | | | Baltimore | MD | 21230 | |
| State of Maryland Unclaimed Property Unit | Comptroller of Maryland | 301 W. Preston Street | | | Baltimore | MD | 21201-2385 | |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| State of Massachusetts Department of Environmental Protection (DEP) | 1 Winter Street | | | | Boston | MA | 02108 | |
| State of Massachusetts Unclaimed Property Division | Department of the State Treasurer | Abandoned Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108-1608 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Environmental Quality (DEQ) | 525 West Allegan Street | P.O. Box 30473 | | | Lansing | MI | 48909-7973 | |
| State of Michigan Unclaimed Property Division | Office of the State Treasurer | PO Box 30756 | | | Lansing | MI | 48909 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | | St. Paul | MN | 55101 | |
| State of Minnesota Pollution Control Agency (PCA) | 7678 College Road | Suite 105 | | | Baxter | MN | 56425 | |
| State of Minnesota Unclaimed Property Program | Minnesota Department of Commerce | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101-2198 | |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| State of Mississippi Department of Environmental Quality (DEQ) | PO Box 2261 | | | | Jackson | MS | 39225 | |
| State of Mississippi Unclaimed Property Division | Mississippi Treasury | PO Box 138 | | | Jackson | MS | 39205 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| State of Missouri Department of Natural Resources (DNR) | PO Box 176 | | | | Jefferson City | MO | 65102 | |
| State of Missouri Unclaimed Property Section | State Treasurer's Office | P.O. Box 1004 | | | Jefferson City | MO | 65102-1272 | |
| State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| State of Montana Department of Environmental Quality (DEQ) | 1520 E Sixth Avenue | PO Box 200901 | | | Helena | MT | 59620-0901 | |
| State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave. PO Box 200151 | | | Helena | MT | 59620-0151 | |
| State of Montana Unclaimed Property Division | Department of Revenue | Attn: Unclaimed Property | P.O. Box 5805 | | Helena | MT | 59604-5805 | |
| State of N.C. Department of Environment and Natural Resources | 1601 Mail Service Center | | | | Raleigh | NC | 27699-1601 | |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State of Nebraska Department of Environmental Quality (NDEQ) | 1200 "N" Street | Suite 400 | PO Box 98922 | | Lincoln | NE | 68509 | |
| State of Nebraska Unclaimed Property Division | Office of the State Treasurer | 809 P St | | | Lincoln | NE | 68508 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| State of Nevada Department of Conservation and Natural Resources (DEP) | Division of Environmental Protection | 901 South Stewart Street | Suite 4001 | | Carson City | NV | 89701–5249 | |
| State of Nevada Unclaimed Property Division | Office of the State Treasurer | 555 E Washington Avenue, Suite 4200 | | | Las Vegas | NV | 89101-1070 | |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 3301 | |
| State of New Hampshire Department of Environmental Services | 29 Hazen Drive | PO BOX 95 | | | Concord | NH | 03302-0095 | |
| State of New Hampshire Unclaimed Property Division | Treasury Department | 25 Capitol Street, Room 205 | | | Concord | NH | 03301 | |
| STATE OF NEW JERSEY - CBT | CORPORATION TAX | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 7102 | |
| State of New Jersey Unclaimed Property Division | Office of the State Treasurer | P.O. Box 214 | | | Trenton | NJ | 08695-0214 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State of New Mexico Environment Department | PO BOX 5469 | | | | Santa Fe | NM | 87502-5469 | |
| State of New Mexico Unclaimed Property Division | Taxation & Revenue Department | P.O. Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| State of New York Unclaimed Property Division | Office of the State Comptroller | Office of Unclaimed Funds | 110 State Street, 8th Floor | | Albany | NY | 12236 | |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| State of North Carolina Unclaimed Property Program | Department of State Treasurer | 325 North Salisbury Street | | | Raleigh | NC | 27603-1385 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center 1050 E. Interstate Ave., Suite 200 | | | Bismarck | ND | 58503-5574 | |
| State of North Dakota Department of Health | 918 East Divide Avenue | | | | Bismarck | ND | 58501-1947 | |
| State of North Dakota Unclaimed Property Division | State Land Department | P.O. Box 5523 | | | Bismarck | ND | 58506-5523 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| State of Ohio Enviromental Protection Agency | PO BOX 1049 | | | | Columbus | OH | 43216-1049 | |
| State of Ohio Unclaimed Property Division | Department Of Commerce | 77 South High Street, 20th Floor | | | Columbus | OH | 43215-6108 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 | |
| State of Oklahoma Department of Environmental Quality | 707 N Robinson | | | | Oklahoma City | OK | 73102 | |
| State of Oklahoma Unclaimed Property Division | Oklahoma State Treasurer | 4545 N. Lincoln Blvd., Ste. 106 | | | Oklahoma City | OK | 73105-3413 | |
| STATE OF OREGON | 350 W. COLORADO BLVD., 5TH FLOOR | | | | PASADENA | CA | 91105 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| State of Oregon Unclaimed Property Division | Division of State Lands - Trust Property Section | 775 Summer St. NE #100 | | | Salem | OR | 97301-1279 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| State of Pennsylvania Dept of Environmental Protection | Rachel Carson State Office Building | 400 Market Street | | | Harrisburg | PA | 17101 | |
| State of Pennsylvania Unclaimed Property Division | Treasury Department | Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105-1837 | |
| State of Puerto DRNA | PO BOX 366147 | | | | San Juan | PR | 936 | |
| State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 2903 | |
| State of Rhode Island Unclaimed Property Division | Office of the General Treasurer | P.O. Box 1435 | | | Providence | RI | 02901 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| State of South Carolina Department of Health and Environmental Control | 2600 Bull Street | | | | Columbia | SC | 29201 | |
| State of South Carolina Unclaimed Property Program | State Treasurer's Office | P. O. Box 11778 | | | Columbia | SC | 29211 | |
| State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | | Pierre | SD | 57501-8503 | |
| State of South Dakota Department of Environment and Natural Resources | PMB 2020, SD DENR | Joe Foss Building | | | Pierre | SD | 57501 | |
| State of South Dakota Unclaimed Property Division | Office of the State Treasurer | 500 East Capitol Ave, Suite 212 | | | Pierre | SD | 57501-5070 | |
| State of State of Rhode Island Department of Environmental Management | 235 Promenade St. | | | | Providence | RI | 02908-5767 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 | |
| State of Tennessee Unclaimed Property Division | Treasury Department | Andrew Jackson Bldg., 9th Floor | 500 Deaderick Street | | Nashville | TN | 37243-0242 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Texas Commission on Environmental Quality | Building Letter | PO BOX 13087 | | | Austin | TX | 78711-3087 | |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| State of Texas Unclaimed Property Division | Comptroller of Public Accounts | Post Office Box 12019 | | | Austin | TX | 78711-2019 | |
| State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of Utah Department of Environmental Quality | 195 North 1950 West | | | | Salt Lake City | UT | 84116 | |
| State of Utah Unclaimed Property Division | State Treasurer's Office | 341 South Main St., 5th Floor | | | Salt Lake City | UT | 84111 | |
| State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State of Vermont Consumer Protection Division | Vermont Office of the Attorney General | Consumer Assistance Program | 146 University Pl. | | Burlington | VT | 5405 | |
| State of Vermont Dept. Of Enviromental Conservation Commissioner's Office | 1 National Life Drive, Main 2 | | | | Montpelier | VT | 05620-3520 | |
| State of Vermont Unclaimed Property Division | Vermont State Treasurer | Abandoned Property Division | Pavillion Building 109 State Street, 4th Floor | | Montpelier | VT | 05609-6200 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| State of Virginia Department Environment Quality | 629 East Main Street | PO BOX 1105 | | | Richmond | VA | 23218 | |
| State of Virginia Unclaimed Property Division | Virginia Department of the Treasury | Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| State of Washington State Department of Ecology | PO BOX 47600 | | | | Olymia | WA | 98504-7600 | |
| State of Washington Unclaimed Property Section | Department of Revenue | PO Box 47477 | | | Olympia | WA | 98504-7477 | |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| State of West Virginia Unclaimed Property Division | Office of the State Treasurer | One Players Club Drive | | | Charleston | WV | 25311 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| State of Wisconsin Dept. of Natural Resources | PO BOX 7921 | | | | Madison | WI | 53707-7921 | |
| State of Wisconsin Unclaimed Property Unit | State Treasurer's Office | P.O. Box 2114 | | | Madison | WI | 53701-2114 | |
| State of WV Department of Enviromental Protection | Melinda S. Cambell, Chief | 601 57th Street, SE | | | Charleston | WV | 25304 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| State of Wyoming Department of Environmental Quality (DEQ) | 122 W 25th St | Herschler Building | | | Cheyenne | WY | 82002 | |
| State of Wyoming Unclaimed Property Division | Office of the State Treasurer | 2515 Warren Avenue, Suite 502 | | | Cheyenne | WY | 82002 | |
| State Supervision and Licensing of the Agency of the Republic of Kazakhstan for Informatization and Communication | NUR-SULTAN, MANGILIK EL AVENUE 6, OFFICE A 509 | | | | | | | KAZAKHSTAN |
| STAY ONLINE | 1506 IVAC WAY | | | | CREEDMOOR | NC | 27522 | |
| ST-CYR, KARINE | ADDRESS ON FILE | | | | | | | |
| STEADFAST INSURANCE COMPANY | 1001 SUMMIT BLVD SUITE 1700 | | | | ATLANTA | GA | 30319 | |
| STEC, PAWEL | ADDRESS ON FILE | | | | | | | |
| STEGER CONSULTING, LLC | ADDRESS ON FILE | | | | | | | |
| STEINMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE BEACHAM | 10401 VENICE BLVD #266 | | | | LOS ANGELES | CA | 90034-6491 | |
| STEPHEN HARVEY | SILVER WINDS | WOODLAND DRIVE | EAST HORSELY | | SURREY | | KT245AN | United Kingdom |
| STEPHEN HASKER | ADDRESS ON FILE | | | | | | | |
| STEPHEN REDFORD | 1726 FENDER ROAD | | | | NAPERVILLE | IL | 60565-2757 | |
| STEPHENS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| STER KINEKOR ENTERTAINMENT | STER KINEKOR OFFICE PARK | 185 KATHERINE STREET | | | JOHANNESBERG | | 2196 | SOUTH AFRICA |
| STEVEN TUCKER | 301 APPLE RIVER DR | | | | NAPERVILLE | IL | 60565-6326 | |
| STEVENS GLOBAL LOGISTICS | P O BOX 729 | | | | LAWNDALE | CA | 90260-0729 | |
| STEVENSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| STEWART MCKELVEY | ADDRESS ON FILE | | | | | | | |
| ST-GERMAIN, PATRICE | ADDRESS ON FILE | | | | | | | |
| STILL, BRIAN | ADDRESS ON FILE | | | | | | | |
| ST-JAMES, SIMON | ADDRESS ON FILE | | | | | | | |
| ST-LAURENT, CHARLES | ADDRESS ON FILE | | | | | | | |
| STONEWALL CABLE, INC. | 126 HAWKENSEN DR. | | | | RUMNEY | NH | 03266 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STOREXCEL LLC | 8378 COLONIAL DRIVE | | | | LONE TREE | CO | 80124 | |
| STORY BAKER PTY LTD | PO BOX 2804 | | | | FITZROY | | 3065 | AUSTRALIA |
| STORYBOTS INC. | 2113 CHESTNUT AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| STORYTELLER DISTRIBUTION CO, LLC | 100 UNIVERSAL CITY PLAZA | BUILDING 5121 | | | UNIVERSAL CITY | CA | 91608 | |
| STOUT RISIUS ROSS, INC. | ONE SOUTH WACKER DRIVE, 38TH FLOOR | | | | CHICAGO | IL | 60606 | |
| STRAFUSS, JON | ADDRESS ON FILE | | | | | | | |
| STRAIGHT ROAD ELECTRONICS, INC. | 19 HAMMOND, #510 | | | | IRVINE | CA | 92618 | |
| STRATA CORPORATION BCS 3528 C/O AWM-ALLIANCE REAL ESTATE GROUP | 401 -958 WEST 8TH AVENUE | | | | VANCOUVER | BC | V5Y 3Z5 | CANADA |
| STRATA CORPORATION BCS 3528 C/O AWM-ALLIANCE REAL ESTATE GROUP | 401 -958 WEST 8TH AVENUE | | | | VANCOUVER | BC | V5Z 1E5 | CANADA |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVE | SUITE 2050 | | | LOS ANGELES | CA | 90071 | |
| STREAKWAVE WIRELESS, INC. | 840 JURY CT. | | | | SAN JOSE | CA | 95112 | |
| STRUCTURAL INTEGRITY ENGINEERING | 9525 VASSAR AVENUE | | | | CHATSWORTH | CA | 91311 | |
| STT GLOBAL DATA CENTRES INDIA PRIVATE LIMITED | PLOT NO.C21 AND C36 | VIDYANAGARI PO | | | MUMBAI | | 400098 | INDIA |
| STT GLOBAL DATA CENTRES INDIA PRIVATE LIMITED | PLOT NO.C-21 & C-36 | VIDYANAGARI PO | | | MUMBAI | | 400098 | INDIA |
| STUDENTS' ASSOC.- MT.ROYAL UNIV. | 4825 MOUNT ROYAL GATE S.W. | | | | CALGARY | AB | T3E 6K6 | CANADA |
| STUDENTS ASSOC.-MT. ROYALUNIV. | 4825 MOUNT ROYAL GATE SW | ROOM Z222 | | | CALGARY | AB | T3E 6K6 | CANADA |
| STUDIO CANAL SAS | 1 PLACE DU SPECTACLE | ISSY LES MOULNEUAX CEDEX 9 | | | FRANCE | | 92863 | UNITED ARAB EMIRATES |
| STUDIO CHIZU LLP | SHIBUSAWA OGIKUO BLD | 5F, 3-3-9- AMANUMA | | | TOKYO | | 167-0032 | JAPAN |
| STUDIO DRAGON CORPORATION | 17TH FLOOR, STUDIO DRAGON CORP., 75 MAEBONGSAN-RO | MAPO-GU | | | SEOUL | | 03926 | KOREA, REPUBLIC OF |
| STUDIO NASH LIMITED | L10 11 BRITOMART PLACE | BIRTOMART | | | AUCKLAND | | 1010 | NEW ZEALAND |
| STUDIOCANAL PTY LIMITED | LEVEL 2, 47-49 MURRAY STREET | PYRMONT | | | NSW | | 2009 | AUSTRALIA |
| STX ENTERTAINMENT | 3900 WEST ALAMEDA AVENUE | FLOOR 32 | | | BURBANK | CA | 91505 | |
| SUBRAMANIAM S/O KANNAPPAN | 28 MARTHOMA RD 08-02 | | | | | | 328708 | SINGAPORE |
| SUBRAMANIAN, KRISHNAN | ADDRESS ON FILE | | | | | | | |
| SUBSECRETARIO DE TELECOMMUNICACIONES MINISTERIO DE COMMUNICACIONES | AMUNATEGUI NO 139 | | | | SANTIAGO | | | CHILE |
| SUBSENTIO LLC | 2001 EAST EASTER AVENUE | SUITE 302 | | | CENTENNIAL | CO | 80122 | |
| SUCHITA SURYAMURTY | ADDRESS ON FILE | | | | | | | |
| SUKUMARAN, ANISH | ADDRESS ON FILE | | | | | | | |
| SULTANATE OF OMAN, PUBLIC AUTHORITY FOR RADIO AND TV | PO BOX 1100 | | | | MUSCAT | | 133 | OMAN |
| SUMMIT ENTERTAINMENT | 2700 COLORADO AVENUE, SUITE 200 | | | | SANTA MONICA | CA | 90404 | |
| SUMMIT RISER SYSTEMS, INC. | 15245 ALTON PARKWAY SUITE 200 | | | | IRVINE | CA | 92618 | |
| SUMMIT SOURCE | 4203 MERCHANT RD | | | | FORT WAYNE | IN | 46818 | |
| SUN CHANNEL INC | CONISTON , BUSH HILL | THE GARRISON | | | BARBADOS | | | BARBADOS |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 1 YORK STREET | | | | TORONTO | ON | M5J 0B6 | CANADA |
| SUN TV NETWORK LTD | MURASOLI MARAN TOWER 73 | MRC NAGAR MAIN ROAD | | | CHENNAI | | 600028 | INDIA |
| SUN, HONGWEN | ADDRESS ON FILE | | | | | | | |
| Sunbeam Properties | 1401  79th St Causeway | | | | Miami | FL | 33141 | |
| Sunbeam Properties & Development | Attn: Lauren Pace | Leasing Associate | 10212 USA Today Way | | Miramar | FL | 33025 | |
| SUNBEAM PROPERTIES INC | 1401 79 ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| SUNBURST VISUAL MEDIA | ATTN: ROYALTIES | 132 WEST 31ST STREET | | | NEW YORK | NY | 10001 | |
| SUNDARESAN, SAKTHIVEL | ADDRESS ON FILE | | | | | | | |
| SUNDUS PRODUCTION AND DISTRIBUTION | #7 AL ROSTAMANI BLDG. | AL KHABAISI STREET | | | DUBAI | | 51100 | UNITED ARAB EMIRATES |
| SUNICO, ANTON | ADDRESS ON FILE | | | | | | | |
| SUPER CASSETTES INDUSTRIES PRIVATE LIMITED | PLOT NO.B-32 NEW LINK ROAD | OPP.CITY MALL ANDHERI (WEST) | | | MUMBAI | | 400053 | INDIA |
| SUPER STAR UNIVERSAL LTD | 8/F, SUP TOWER | 75-83 KING'S ROAD, NORTH POINT | | | | | | HONG KONG |
| SUPER TECHNOLOGIES, INC. | 6005 KEATING ROAD | | | | PENSACOLA | FL | 32504 | |
| SUPERBIIZ EWIZ.COM | 2079 N. CAPITOL AVE | ATTEN: NICK YORITATE | | | SAN JOSE | CA | 95132 | |
| SUPERINTENDENCIA DE TELECOMMUNICACIONES | 15 CALLE 1-95, | ZONA 10 | | | CDAD. DE GUATEMALA | | | GUATEMALA |
| SUPERINTENDENCIA GENERAL DE ELECTRICIDAD Y TELECOMMUNICACIONES | SEXTA DECIMA CALLE PONIENTE Y 37 AV. SUR #2001 | COL. FLOR BLANCA | | | SAN SALVADOR | | | EL SALVADOR |
| SUPERLOGICS, INC. | 9 MERCER ROAD | | | | NATICK | MA | 01760 | |
| SUPERYACHT MANAGEMENT LLC | 1515 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SURF MOTOR HOTEL LTD | 290 DALLAS RD | | | | VICTORIA | BC | V8V 1A6 | CANADA |
| SURINAM TELECOMMUNICATION AUTHORITY | TWEEDE RIJWEG NO.47 HK. CAYOTTESTRAAT | | | | PARAMARIBO | | 3013 | SURINAME |
| SUSAN GEORGE, PRILY | ADDRESS ON FILE | | | | | | | |
| SUSAN P. GATELEY | ADDRESS ON FILE | | | | | | | |
| SUSAN POIZNER | ADDRESS ON FILE | | | | | | | |
| SUSANTO, ARIST | ADDRESS ON FILE | | | | | | | |
| SUSTAINABLE EXHIBITS MANAGEMENT GROUP | 37 N ORANGE AVE, SUITE 500 | | | | ORLANDO | FL | 32801 | |
| SUTHAR, SAMIR | ADDRESS ON FILE | | | | | | | |
| SVB BANK | PO BOX 660254 | | | | DALLAS | TX | 75266-0254 | |
| SVIDERSKII, LEONID | ADDRESS ON FILE | | | | | | | |
| SWALLOW WINGS FILMS | 7F-6,NO.76 KUNMING ST. | | | | TAIPEI | | 108 | TAIWAN |
| SWARM INTERACTIVE, INC | 1506 EAST FRANKLIN STREET, SUITE 101 | | | | CHAPEL HILL | NC | 27514 | |
| SWEENEY, SCOTT | ADDRESS ON FILE | | | | | | | |
| SWEETWATER SOUND INC | 5501 US HIGHWAY 30 WEST | | | | FORT WAYNE | IN | 46818 | |
| SWINERTON BUILDERS | 5901 PEACHTREE DUNWOODY ROAD | BUILDING B, SUITE 300 | | | ATLANTA | GA | 30320 | |
| SWISS BUREAU INTERIOR DESIGN | BAY SQUARE - BUILDING 6 - OFFICE 105 | BUSINESS BAY | | | DUBAI | | | UNITED ARAB EMIRATES |
| SYAZANA BINTE MOHAMED RAFID | AUDIO DEPARTMENT | | | | | | 554530 | SINGAPORE |
| SYDNEY TELEPORT SERVICES PTY LTD | PO BOX 30 | | | | KOGARAH | | 1485 | AUSTRALIA |
| SYLVIC HOLDINGS,LLC | 12711 VENTURA BLVD | SUITE 300 | | | STUDIO CITY | CA | 91604 | |
| Syndicate 2623/623 at Lloyd's | Lloyd's, One Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| SYRIAN TELECOM, INTERNATIONAL RELATIONS | MINISTRY OF COMMUNICATION AND TECHNOLOGY | AL SALHEYEH | | | DAMASCUS | | | SYRIA |
| SYSCOM TECHNOLOGIES/BLUEALLY TECHNOLOGY SOLUTIONS LLC | 1255 CRESCENT GREEN SUITE 300 | | | | CARY | NC | 27518 | |
| SYSCOM TECHNOLOGIES/BLUEALLY TECHNOLOGY SOLUTIONS LLC | DRAWER CS 100308 | | | | ATLANTA | GA | 30384 | |
| SYSCOM TECHNOLOGIES/BLUEALLY TECHNOLOGY SOLUTIONS LLC | SYSCOM TECHNOLOGIES/BLUEALLY TECHNOLOGY SOLUTIONS LLC | PO BOX 896575 | | | CHARLOTTE | NC | 28289-6575 | |
| SYSTECH SYSTEM (STS) LTD | | | | | | | | |
| SYSTEM AND SOFTWARE ENTERPRISES LLC | 2929 E.IMPREIAL HWY STE.170 BREA,CA 92821 | | | | BREA | CA | 92821 | |
| SYSTEMS AND SOFTWARE ENTERPRISES LLC | 2929 E. IMPERIAL HWY., | STE 170 | | | BREA | CA | 92821 | |
| SZUMILAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SZYMANSKI, JASON | ADDRESS ON FILE | | | | | | | |
| T CONNEXION | OFFICE 8, LEVEL 1B-A | SUDIRMAN KAV 52-53 | | | | | 12190 | INDONESIA |
| T MOBILE | 12920 SE 38TH ST. | | | | BELLEVUE | WA | 98006 | |
| T MOBILE | PO BOX 51843 | | | | LOS ANGELES | CA | 90051-6143 | |
| T V TODAY NETWORK LIMITED | INDIA TODAY GROUP MEDIAPLEX | FC 8 FILM CITY | | | DELHI | | 201301 | INDIA |
| TABLEAU SOFTWARE, INC. | 1621 N 34TH STREET | | | | SEATTLE | WA | 98103 | |
| TAGUIPED, VINCENT | ADDRESS ON FILE | | | | | | | |
| TAHIR, MUHAMMAD NAEEM | ADDRESS ON FILE | | | | | | | |
| TAHIR, OVAIS | ADDRESS ON FILE | | | | | | | |
| TAIWAN TELEVISION ENTERPRISE LTD | No 10, Section 3, Pa Te Road | | | | Taipei Hsien | | | Taiwan |
| TAK, SHWETA | ADDRESS ON FILE | | | | | | | |
| TAKE KIND | RM 1501, INT'L TRADE CTR, | | | | | | | HONG KONG |
| TALBI, OMAR | ADDRESS ON FILE | | | | | | | |
| TALIB , SYED MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| TALKPOINT HOLDINGS LLC | DEPT #40372 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| TAMARA PLUSH | ADDRESS ON FILE | | | | | | | |
| TAMBE, BHUSHAN | ADDRESS ON FILE | | | | | | | |
| TAMHANE, AMEY | ADDRESS ON FILE | | | | | | | |
| TAN PIN PIN | ADDRESS ON FILE | | | | | | | |
| TAN, JUDY | ADDRESS ON FILE | | | | | | | |
| TAN, YONG YEOW | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TANG, FUNG MEI | ADDRESS ON FILE | | | | | | | |
| TANGERINE PROMITIONS | 900 SKOKIE BLVD. STE. 275 | | | | NORTHBROOK | IL | 60062 | |
| TANWEER FILMS FZ LLC | TANWEER FILMS FZ LLC | BUILDING NO 01 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES |
| TANWEER UNIVERSE | 20 THEMISTOCLI DERVI STR., 3RD FLOOR | OFFICE 302 | | | NICOSIA | | 1066 | CYPRUS |
| TANZANIA'S TANZANIA COMMUNICATIONS REGULATORY AUTHORITY TCRA | MAWASILIANO TOWERS 20 SAM NUJOMA ROAD | P.O BOX 474 | | | DAR ES SALAAM | | 14414 | TANZANIA |
| TAO, CHEN | ADDRESS ON FILE | | | | | | | |
| TAREK ATTIA MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGY | SMART VILLAGE | BUILDING NO. 4 | KM 28 CAIRO | ALEX ROAD. | CAIRO | GIZA EG | | EGYPT |
| TARI, DHANANJAY | ADDRESS ON FILE | | | | | | | |
| TARTAN FILMS USA | 40 CENTRAL PARK SOUTH, PHC | | | | NEW YORK | NY | 10019 | |
| TASTE CREATIVE | 50 HOLT STREET, SUITE 104 | | | | SYDNEY | | NSW 2010 | AUSTRALIA |
| TATA AIG GENERAL INSURANCE CO. LTD | PENINSULA CORPORATE PARK, PIRAMAL TOWER, 9TH FLOOR, GANPATRAO KADAM MARG, LOWER PAREL | | | | MUMBAI | | 400013 | INDIA |
| TATA COMMUNICATIONS LIMITED | 1555 CARRIE-DERICK | | | | MONTRÉAL | QC | H3C 6W2 | CANADA |
| TATA COMMUNICATIONS LIMITED | TOWERB 5TH FLOOR | PLOT NO CV21 AND C36 | | | MUMBAI | | 400098 | INDIA |
| TATA COMMUNICATIONS LIMITED | TOWER 'B' 5TH FLOOR PLOT NO.:CV-21 & C-36 'G' BLOCK BANDRA-KURLA COMPLEX, VIDYANAGRI PO | | | | MUMBAI | | 400098 | INDIA |
| TATA SIA AIRLINES LIMITED | TATA SIA AIRLINES LIMITED | 10TH FLOOR, ONE HORIZON CENTRE | GOLF COURSE ROAD, SECTOR - 43 | | GURGAON | | 122003 | INDIA |
| TATATELESERVICES (MAHARASTRA) LTD. | D-26 TTC INDUSTRIAL AREA, | MIDC SANPADA P O TURBHE, | | | NAVI MUMBAI | | 400703 | INDIA |
| Taurus Midwest Industrial Portfolio | Venture One Real Estate, LLC | Maria Kuhlman, Property Manager | 9500 Bryn Mawr, Suite 340 | | Rosemont | IL | 60018 | |
| TAURUS MIDWEST INDUSTRIAL PORTFOLIO II, LLC | 9500 W. BRYN MAWR | SUITE 340 | | | ROSEMONT | IL | 60018 | |
| TAVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TAY MING TIONG | ADDRESS ON FILE | | | | | | | |
| TAYARATH, JAMIE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, VERONICA | ADDRESS ON FILE | | | | | | | |
| TAYS, ROBERT | ADDRESS ON FILE | | | | | | | |
| TAYSHETE, OMKAR | ADDRESS ON FILE | | | | | | | |
| TCAST CO.,LTD | 8F, HEUNGKUK LIFE INSURANCE B/D | 68, SAEMUNAN-RO, JONGNO-GU | | | SEOUL | | 03184 | KOREA, REPUBLIC OF |
| TEACHER OF THE YEAR, LLC | 6673 LEDERER AVENUE | | | | WEST HILLS | CA | 91307 | |
| TEAM ADHOC LLC | 1055 EAST COLORADO BLVD, STE 500 | | | | PASADENA | CA | 91106 | |
| TECH USA, LLC | 8334 VETERANS HIGHWAY | | | | MILLERSVILLE | MD | 21108 | |
| TECHNICOLOR PTY. LTD. | 134-138 EUSTON ROAD | | | | ALEXANDRIA | | 2015 | AUSTRALIA |
| TECHNO POINTE | 38, BLVD. DU 30 JUIN | APPARTMENT 3D | | | | BP | 2499 | CONGO, DEMOCRATIC REPUBLIC OF THE |
| TECHNOLOGY RESOURCE CENTER OF AMERICA, LLC | TECHNOLOGY RESOURCE CENTER OF AMERICA, LLC | 2600 VIRGINIA CIRCLE | | | DENTON | TX | 76209 | |
| TECHZONE SYSTEMS AND SECURITIES LLP | BLOCK NO. 8 BUILDING C | TAGORE ROAD KERALA NAGAR | | | MUMBAI | | 400054 | INDIA |
| TECNEC DISTRIBUTING | 812 KINGS HIGHWAY | P.O. BOX 397 | | | SAUGERTIES | NY | 12477 | |
| Tecnologias y Servicios Contacta SAS | Calle 98 No.51b-80 | | | | Barranquilla | | 080020 | Columbia |
| TECNOLOGIAS Y SERVICIOS CONTACTA SAS | TECNOLOGIAS Y SERVICIOS CONTACTA SAS | CALLE 98 NO.51B-80 | | | BARRANQUILLA | | 080020 | COLOMBIA |
| TECOM INDUSTRIES, INC. | PO BOX 601111 | | | | PASADENA | CA | 91189 | |
| TECOM INVESTMENTS | P.O. Box : 73000 | | | | United Arab Emirates | | | Dubai |
| TECOM INVESTMENTS FZ-LLC | PO BOX 478844 | | | | DUBAI | | 478844 | UNITED ARAB EMIRATES |
| TED CONFERENCES LLC | 330 HUDSON STREET | 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| TEIXEIRA LIMA, WALLACE | ADDRESS ON FILE | | | | | | | |
| TEJAM, JAYANT | ADDRESS ON FILE | | | | | | | |
| TEJAS YADAV | | ADDRESS ON FILE | | | | | | |
| TEKSYSTEMS | P.O. BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| TELECOM COOK ISLANDS, LTD | PAREKURA AVARUA, RAROTONGA | | | | | | | COOK ISLANDS |
| TELECOMMUNICATIONS AUTHORITY OF THE MALDIVES | COMMUNICATIONS AUTHORITY OF MALDIVESTELECOM BUILDING | HUSNUHEENAA MAGU | MALE' 20117 | | | | | REPUBLIC OF MALDIVES |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TELECOMMUNICATIONS AUTHORITY OF TRINIDAD AND TOBAGO | #5, EIGHTH AVENUE EXTENSION | OFF TWELFTH STREET, BARATARIA | | | REPUBLIC OF TRINIDAD & TOBAGO | | | TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS DIVISION OF THE GOVERNMENT OF ANTIGUA AND BARBUDA | COOLIDGE BUSINESS COMPLEX | SIR GEORGE WALTER HIGHWAY | | | ST JOHNS | | | ANTIGUA |
| TELECOMMUNICATIONS REGULATORY AUTHORITY | MARFAA 200 BUILDING | | | | BEIRUT | | | LEBANON |
| TELECOMMUNICATIONS REGULATORY AUTHORITY - BAHRAIN | 5TH FLOOR, BUILDING NO. 852, ROAD NO. 3618 | | | | SEEF | | 436 | BAHRAIN |
| TELECOMMUNICATIONS REGULATORY AUTHORITY (TRA) | P.O.BOX: 116688 | | | | UNITED ARAB EMIRATES | | | DUBAI |
| TELECOMMUNICATIONS REGULATORY COMMISSION | BAYADER WADI ALSEER. | DISTRICT DEIR GHBAR AREA EXTENSION OF THE ALSHAHEED MOHAMED AL ZOGHOUL ST. | | BUILDING NO. 13 | AMMAN | | 11185 | JORDAN |
| TELECOMMUNICATIONS REGULATORY COMMISSION | NO. 276, ELVITIGALA MAWATHA | COLOMBO 08 | | | WP | | | SRI LANKA |
| TELECOMMUNICATIONS TOKELAU CORPORATION | GENERAL MANAGER NATIONAL PUBLIC SERVICE | TOKELAU APIA LIAISON OFFICE | P O BOX 3298 | | APIA, SAMOA | | | TOKELAU |
| TELEDYNE PARADISE DATACOM, LLC | PO BOX 505056 | | | | ST LOUIS | MO | 63150-5056 | |
| TELEKOMUNIKACNY URAD SLOVENSKEJ REPUBLIKY | TOVÁRENSKÁ 7 | PO BOX 40 | 828 55 | | BRATISLAVA | | 24 | SLOVAK REPUBLIC |
| TELEPACIFIC COMMUNICATIONS | 515 S. FLOWER ST. 45TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| TELESAT CANADA | 160 ELGIN STREET | SUITE 2100 | | | OTTAWA | ON | K2P 2P7 | CANADA |
| TELESAT CANADA | 160 Elgin Street | Suite 2100 | | | Ottawa, Ontario | | K2P 2P7 | Canada |
| TELESAT INTERNATIONAL LIMITED | DANIEL S. GOLDBERG, PRESIDENT & CEO | 160 ELGIN STREET | SUITE 2100 | | OTTAWA | ON | K2P 2P7 | CANADA |
| TELESAT NETWORK SERVICES INC | 135 ROUTES 202 | | | | BEDMINSTER | NJ | 07921 | |
| TELEVISION BROADCAST LIMITED | TVB CITY, 77 CHUN CHOI STREET | TSEUNG KWAN O INDUSTRIAL ESTATE | | | KOWLOON | | 77 | HONG KONG |
| TELEVISION IWATE CORP. | 2-10, UCHIMARU | | | | MORIOKA | | 020-8650 | JAPAN |
| TELEVISION NIIGATA NETWORK CO LTD | 1-11, SHINKO-CHO, | CHUO-KU, NIIGATA PREFECTURE | | | NIIGATA CITY | | | JAPAN |
| TELEVISION OSAKA, INC | 1-2-18 OTEMAE | CHUO-KU, OSAKA CITY | | | OSAKA | | 540-0008 | JAPAN |
| TELLIER, CHARLAINE | ADDRESS ON FILE | | | | | | | |
| TELMEX USA LLC | 3350 SW 148TH AVENUE SUITE 400 | | | | MIRAMAR | FL | 33027 | |
| TELNYX LLC | 311 W SUPERIOR ST#504 | | | | CHICAGO | IL | 60654 | |
| TELSTRA CORPORATION LIMITED | TELSTRA CORPORATION LIMITED | 713 BOTANY ROAD | | | ROSEBERY | | | AUSTRALIA |
| TELSTRA INCORPORATED | PO BOX 9190 | | | | UNIONDALE | NY | 11555 | |
| TEMPLE MARINE LTD. | M/Y BIG FISH | | | | | | 048619 | SINGAPORE |
| Tennessee Depart. of Labor & Workforce Development | Burns Phillips, Commissioner | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE STATE GOVERNMENT | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| TEO, SOH BUAY | ADDRESS ON FILE | | | | | | | |
| TEPLIH, ANNA | ADDRESS ON FILE | | | | | | | |
| TERAGO NETWORKS INC | P.O. BOX 8956 | POSTAL STATION A | | | TORONTO | ON | M5W 2C5 | CANADA |
| TERMINIX | 11552 KNOTT STREET UNITS C-8 & C-9 | | | | GARDEN GROVE | CA | 92841 | |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX | P.O BOX 802155 | | | | CHICAGO | IL | 60680-2131 | |
| TERRASAT COMMUNICATIONS INC | 235 VINEYARD COURT - SUITE 100 | SUITE 100 | | | MORGAN HILL | CA | 95037 | |
| TERREMARK NORTH AMERICA | PO BOX 864416 | | | | ORLANDO | FL | 32886-4416 | |
| TERRY STEINER INT. INC. | 130 WEST 57TH STREET | SUITE 10B | | | NEW YORK | NY | 10019 | |
| TERRY STEINER INTERNATIONAL | 130 W. 57TH STREET | SUITE 10B | | | NEW YORK | NY | 10019 | |
| TERRY STEINER INTERNATIONAL, INC. | 130 W. 57TH ST. SUITE 10B | | | | NEW YORK | NY | 10019 | |
| TERRY STEINER INTERNATIONAL, INC. | 130 WEST 57TH STREET, SUITE 10B | | | | NEW YORK | NY | 10019 | |
| TESSCO TECHNOLOGIES | 11126 MCCORMICK ROAD | | | | HUNT VALLEY | MD | 21031-1494 | |
| TETRAULT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| TETRIS | 103 FOULK ROAD, SUITE 202 | | | | WILMINGTON | DE | 19803 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| Texas Workforce Commission | Ronald G. Congleton, Commissioner Representing Labor | 101 East 15th St. | | | Austin | TX | 78778 | |
| Texas Department of Revenue | Capitol Station | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THAI BROADCASTING COMPANY LTD | 99 MOO, 2 PANGPOON | MUANG | | | PATHUMTHANI | | 1200 | THAILAND |
| THAI, HIEP | ADDRESS ON FILE | | | | | | | |
| THAKKAR, KUNAL | ADDRESS ON FILE | | | | | | | |
| THALE, CHAITALI | ADDRESS ON FILE | | | | | | | |
| THALES AVIONICS INC | 58 DISCOVERY, IRVINE CA 92618-3105,USA | | | | IRVINE | CA | 92618 | |
| THALES AVIONICS, INC | 9975 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| THAMONWAN ROJANAWANICHKIT | 507/208 NACONTHAI | 9 SATHUPRADIT RD | | | BANGKOK | | 10120 | THAILAND |
| THANKAM ELECTRIC WORKS | 28,BOMBAY SAMACHAR MARG, OPP ALLAHABAD BANK,GROUND FLOOR,FORT | | | | MUMBAI | | 400023 | INDIA |
| THE A1 PRODUCTIONS PTY LTD | 17 NORFOLK ROAD | OBSERVATORY | | | CAPE TOWN | | 7925 | SOUTH AFRICA |
| THE AFRICA CHANNEL | 5200 LANKERSHIM BLVD. | SUITE #750 | | | NORTH HOLLYWOOD | CA | 91601 | |
| THE ALEXANDER GROUP, INC. | 8155 EAST INDIAN BEND ROAD SUITE111 | | | | SCOTTSDALE | AZ | 85331 | |
| THE BROADWAY VIDEO GROUP | 1619 BROADWAY | 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| THE CHARNEL HOUSE, LLC | 10344 ALMAYO AVENUE, UNIT B | | | | LOS ANGELES | CA | 90064 | |
| THE CLEANING GROUP | JANITORIAL AND MAINTENANCE SERVICES | P O BOX 154 | | | EOLA | IL | 60519 | |
| THE COUNSELLING PLACE LLP | 7500A BEACH ROAD | #04-323 THE PLAZA | | | | | 199591 | SINGAPORE |
| THE CREATIVE GROUP | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| THE CREATIVE NATIVE | 4133 TYTAHUN CRESCENT | | | | VANCOUVER | BC | V6N 3N1 | CANADA |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 898 | | | DOVER | DE | 19903 | |
| THE DOWN LOW CONCEPT LTD | THE DOWN LOW CONCEPT LTD | 85 JERVOIS ROAD | | | AUCKLAND | | 1011 | NEW ZEALAND |
| THE EXCHANGE | 5670 WILSHIRE BLVD, SUITE 2540 | | | | LOS ANGELES | CA | 90036 | |
| THE FATHERHOOD PROJECT | 84 MERIDENE CRES. | C/O DR. NEIL CAMPBELL | | | LONDON | ON | N5X 1G2 | CANADA |
| THE FILM FACTORY (PTY) LTD | UNIT 8 SUNPARK OFFICE PARK | 178 SMIT STREET | | | JOHANNESBURG | | 2170 | SOUTH AFRICA |
| THE GAS COMPANY | 555 WEST 5TH STREET | | | | LOS ANGELES | CA | 90013 | |
| THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756-5111 | |
| THE GOVERNMENT OF THE HKSAR | RTHK, BROADCASTING HOUSE | 30 BROADCAST DRIVE | | | KOWLOON | | 852 | HONG KONG |
| THE GOVERNMENT OF THE HKSAR | RTHK, BROADCASTING HOUSE | 30 BROADCAST DRIVE | | | KOWLOON | | | HONG KONG |
| THE GUIDANCE GROUP | 40 AERO ROAD, UNIT 2 | | | | BOHEMIA | NY | 11716 | |
| THE HONGKONG ELECTRIC CO LTD | Centre, 44 | Kennedy Road | | | | | | Hong Kong |
| THE HUB | C/O LAURA GRESS | 575 ANTON BLVD, SUITE 1020 | | | COSTA MESA | CA | 92626 | |
| THE HUB | SUNSET GOWER STUDIOS | 1438 N GOWER STREET | | | LOS ANGELES | CA | 90028 | |
| THE INFANTREE, INC. | THE INFANTREE, INC | 5533 P. BINAY ST COR COJUANGCO ST. | PIO DEL PILAR MAKATI CITY | | MAKATI CITY | | 1203 | PHILIPPINES |
| THE JARDINE ENGINEERING CORP | S/F TOWER A, MANULIFE FINANCIAL CENTRE | 223-231 WAI YIP STREET | | | KWUN TONG | | | HONG KONG |
| THE KLOCKWORX CO.,LTD. | MEGURO SUDA BUILDING701 | 3-9-1 MEGURO | | | TOKYO | | 153-0063 | JAPAN |
| THE KNEAFSEY FIRM, INC. | 800 WILSHIRE BLVD., SUITE 710 | | | | LOS ANGELES | CA | 90017 | |
| THE KOREA INTERNATIONAL BROADCASTING FOUNDATION (ARIRANG) | THE KOREA INTERNATIONAL BROADCASTING FOUNDATION (ARIRANG) | ARIRANG TOWER 2351 NAMBUSUNHWAN-RO (SEOCHO-DONG) | | | SEOUL | | 06713 | KOREA, REPUBLIC OF |
| THE LAB AERO INC | 615 N NASH ST., SUITE 201 | | | | EL SEGUNDO | CA | 90245 | |
| THE LIANDREA COMPANY INC. | 86 COTTONWOOD DRIVE | | | | TORONTO | ON | M3C 2B4 | CANADA |
| THE LIBERTY COMPANY INSURANCE BROKERS INC. | 21820 BURBANK BLVD #330 | | | | WOODLAND HILLS | CA | 91367 | |
| THE NACELLE COMPANY, LLC DBA COMEDY DYNAMICS | 2660 W. OLIVE AVE. | | | | BURBANK | CA | 91505 | |
| THE NATIONAL PORTAL OF GRENADA, CARRIACOU & PETITE MARTINIQUE | MINISTERIAL COMPLEX | SIR ERIC MATTHEW GAIRY BOTANICAL GARDENS | | | ST. GEORGE'S | GRENADA | | GRENADA |
| THE NATIONAL TELECOMMUNICATIONS REGULATORY COMMISSION | CR. WIGLEY AVENUE & JONES ST. | FORTLANDS | | | BASSETERRE | | | ST. KITTS, WI |
| THE NETHERLAND'S AGENTSCHAP TELECOM | EMMASINGEL 1 | | | | GRONINGEN | AH | 9726 | THE NETHERLANDS |
| THE NEW YORK TIMES SYNDICATION SALES CORP. | 620 8TH AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| THE OFFICE EXPRESS | 3198 C AIRPORT LOOP DRIVE | | | | COSTA MESA | CA | 92626 | |
| THE OLD AVANT-GARDE FILMS LIMITED | 12/F., SAN TOI BUILDING | 137-139 CONNAUGHT ROAD CENTRAL | | | | | | HONG KONG |
| THE OLD METRO SCENE ENTERTAINMENT | JUMAIRAH PALM - DUBAI - KHALAS COMPOUND | 11 EL SAYED MERGHANI ST | | | DUBAI | | | UNITED ARAB EMIRATES |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE OLD METRO SCENE ENTERTAIMENT | THE OLD METRO SCENE ENTERTAIMENT | P.O. BOX 341737 | 11 EL SAYED MERGHANI ST | | DUBAI | | | UNITED ARAB EMIRATES |
| THE OLD METRO SCENE ENTERTAIMENT | THE OLD METRO SCENE ENTERTAIMENT | P.O. BOX 341737 | | | DUBAI | | | UNITED ARAB EMIRATES |
| THE OLD METRO SCENE ENTERTAIMENT | P.O.BOX 86790 | | | | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| THE ORIENTAL INSURANCE COMPANY LTD | A-25/27,ASAF ALI ROAD | | | | NEW DELHI | | 110002 | INDIA |
| THE POKEMON COMPANY | ROPPONGI HILLS MORI TOWER 8F | 6-10-1 ROPPONGI, MINATO-KU | | | TOKYO | | 106-6108 | JAPAN |
| THE PROFESSOR, LLC | 46 WEST BROADWAY | SUITE 113 | | | SALT LAKE CITY | UT | 84101 | |
| THE SHABD | 5028 JAINA TOWER-2,DISTRICT CENTRE JANAK PURI | | | | NEW DELHI | | 110058 | INDIA |
| THE TELEVISION SYNDICATION CO | 520 SABAL LAKE DRIVE | SUITE 108 | | | LONGWOOD | FL | 32279 | |
| THE TELEVISION SYNDICATION COMPANY, INC. (TVS) | 520 SABAL LAKE DRIVE | SUITE 108 | | | LONGWOOD | FL | 32779 | |
| THE TRAVILLE GROUP | 14003 GRAY BIRCH WAY | | | | ROCKVILLE | MD | 20850 | |
| THE WINDOW CHANNEL, INC | 18131 WEST CATAWBA AVE. | | | | CORNELIUS | NC | 28031 | |
| THE WORLD THEATRE FOUNDATION | 2318 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| THEMA AMERICA INC | THEMA AMERICA INC | 5966 SOUTH DIXIE HWY | | | SOUTH MIAMI | FL | 33143 | |
| THIBAULT, KIM | ADDRESS ON FILE | | | | | | | |
| THINK.PLAN.DO.LIMITED | 45 FERN GLEN ROAD SOUTH | ST HELIERS | | | AUCKLAND | | 1071 | NEW ZEALAND |
| THIRD WAVE COMMUNICATIONS | 6166 HIGHBURY ST. | | | | VANCOUVER | BC | V6N 1Z3 | CANADA |
| THIRD WAVE COMMUNICATIONS INC. | 6166 HIGHBURY ST. | | | | VANCOUVER | BC | V6N 1Z3 | CANADA |
| THOMAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| THOMAS, TROY | ADDRESS ON FILE | | | | | | | |
| THOMASSEN, TODD | ADDRESS ON FILE | | | | | | | |
| THOMPSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| THOMSON REUTERS - WEST | PAYMENT CENTER | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| THOUSANDEYES | 201 Mission Street Suite 1700 | | | | San Francisco | CA | 94105 | |
| THREE DIGITAL SOFTWARE TRADING LLC | 905 PRIME TOWER | BUSINESS BAY | | | DUBAI | | | UNITED ARAB EMIRATES |
| TI COMNET | 3-35-401 NORTH 6, WEST 25 | CHUO-KU | | | SAPPORO | | 060-0006 | JAPAN |
| TI COMNET JAPAN | 3-35-405, KITA 6 NISHI 25 | CHUO-KU, SAPPORO | | | SAPPORO | | | JAPAN |
| TI COMNETJAPAN | ODORI NISHI | | | | | | | JAPAN |
| TIAA COMMERCIAL FINANCE, INC. | P O BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| TIDY, SEAN | ADDRESS ON FILE | | | | | | | |
| TIGER PICTURES ENTERTAINMENT LTD | BLOCK A, 1/F, KAM HAR CRT | 1-4 FERRY ST | | | | | | HONG KONG |
| TIGHTROPE MEDIA SYSTEMS | 430 N. 1ST AVE, SUITE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| TIGRINI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| TIKI & CO SPA | RONGO RONGO S/N | HANGAROA | | | ISLA DE PASCUA | | 2770000 | CHILE |
| TIM PODELL PRODUCTIONS | PO BOX 9144 | | | | SCARBOROUGH | NY | 10510 | |
| TIME INC. (PEOPLE) | 225 LIBERTY STREET | | | | NEW YORK | NY | 10281 | |
| TIMES VISION | ROOM 288, 2ND FLOOR, NO.26, HOUTUNNAN ROAD, YONGTAIZHUANG, HAIDIAN DISTRICT, 100192 | | | | BEIJING | | 100192 | CHINA |
| TIPNIS, RUTUJA | ADDRESS ON FILE | | | | | | | |
| TIWARI, SANJAY | ADDRESS ON FILE | | | | | | | |
| TIWARY, ANURADHA | ADDRESS ON FILE | | | | | | | |
| TLK GAMES | | | | | | | | |
| TMF CORPORATE SERVICES (AUST) PTY LTD | LEVEL 16, 201 ELIZABETH STREET | | | | SYDNEY | | 2000 | AUSTRALIA |
| TMF CORPORATE SERVICES NEW ZEALAND LIMITED | LEVEL 12 | 55 SHORTLAND STREET | | | AUCKLAND | | 1010 | NEW ZEALAND |
| TMF GLOBAL SERVICES (UK) LIMITED | 158 CECIL STREET | | | | | | 069545 | SINGAPORE |
| TMF GLOBAL SERVICES (UK) LIMITED | 31/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET | | | HONG KONG | | 00-113 | HONG KONG |
| TMF GLOBAL SERVICES (UK) LIMITED | AL. CAIAPOS, 243 | BARUERI | | | SAO PAULO | | 06460-110 | BRAZIL |
| TMF GLOBAL SERVICES (UK) LIMITED | AV. CHICLANA 3345 PISO 5 | | | | BUENOS AIRES | | C1260ACA | ARGENTINA |
| TMF GLOBAL SERVICES (UK) LIMITED | C/O 38 BEACH ROAD | #29-11 SOUTH BEACH TOWER | | | SOUTH BEACH TOWER | | 554530 | SINGAPORE |
| TMF GLOBAL SERVICES (UK) LIMITED | LEVEL 16, 201 ELIZABETH STREET | | | | SYDNEY | | 1235 | AUSTRALIA |
| TMF GLOBAL SERVICES (UK) LIMITED | MAFATLAL HOUSE | 6 FLOOR | | | MUMBAI | | 400020 | INDIA |
| TMF GLOBAL SERVICES (UK) LIMITED | NO 43 ANTHONY ENAHORO | | | | ABUJA | | | NIGERIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TMF GLOBAL SERVICES (UK) LIMITED | P.O. BOX 45390-00100 | 3RD FLOOR, WESTERN HEIGHTS, NEXT TO SARIT CENTRE | | | NAIROBI | | P051196164F | KENYA |
| TMF GLOBAL SERVICES (UK) LIMITED | P.O. BOX 45390-00100 | | | | | | | KENYA |
| T-MOBILE | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | |
| T-MOBILE | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| T-MOBILE | PO BOX 790047 | | | | ST LOUIS | MO | 63179-0047 | |
| TMS ENTERTAINMENT CO. LTD | 3 31 1 NAKANO | NAKANO KU | | | TOKOYO | | | JAPAN |
| TMW MEDIA | 2321 ABBOT KINNEY BLVD. | | | | VENICE | CA | 90291 | |
| TNT EXPRESS WORLDWIDE (HK) LTD | UNIT 1121, 11/F, KITEC, | 1 TRADEMART DRIVE | | | KOWLOON BAY | | | HONG KONG |
| TO, YAT MAN | ADDRESS ON FILE | | | | | | | |
| TOBITT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TOBY GUSTAFSON | 12 ASHFORD | | | | IRVINE | CA | 92618 | |
| TODORUT, SIMON | ADDRESS ON FILE | | | | | | | |
| TOEI ANIMATION ENTERPRISES LTD | UNIT 1604-05, ISLAND PLACE TOWER | 510 KING'S ROAD | | | NORTH POINT | | | HONG KONG |
| TOEI COMPANY LTD. | 2-17, 3-CHOME, GINZA | CHUO-KU | | | TOKYO | | | JAPAN |
| TOFLY | 28 ANKOR STREET, SUITE A | | | | RAMAT HASHARON | | 47229 | ISRAEL |
| TOFLY | 28 ANKOR STREET | | | | RAMAT HASHARON | | 47229 | ISRAEL |
| TOHO CO LTD | 1-2-2 YURAKUCHO, CHIYODA-KU, | | | | TOKYO | | 100-8415 | JAPAN |
| TOI PRODUCTIONS LTD | THE COTTAGE | 355 RICHMOND ROAD, GREY LYNN | | | AUCKLAND | | 64 | NEW ZEALAND |
| TOKYO BROADCASTING SYSTEM TELEVISION | 5-3-6 AKASAKA, MINATO-KU | | | | TOKYO | | | JAPAN |
| TOKYO BROADCASTING SYSTEMS TELEVISION INC | 5-3-6 AKASAKA | MINATO-KU | | | TOKYO | | | JAPAN |
| TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| TOMCZYK, ALISON | ADDRESS ON FILE | | | | | | | |
| TOMORROWLAND TELEVISION LTD | LEVEL 1, 42 AIREDALE STREET | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| TONER CABLE EQUIPMENT, INC | 969 HORSHAM ROAD | | | | HORSHAM | PA | 19044 | |
| TONEV, BORISLAV | ADDRESS ON FILE | | | | | | | |
| TONEY, JAMES | ADDRESS ON FILE | | | | | | | |
| TONG, PO KWAN | ADDRESS ON FILE | | | | | | | |
| TONY DIPAOLO | ADDRESS ON FILE | | | | | | | |
| TOP DOG TEST | 27732 INDUSTRIAL BOULEVARD | | | | HAYWARD | CA | 94545 | |
| TOP GUN RECRUTING PARTNERS,D/B/A TGRP SOLUTIONS | 3279 S. SANTA FE DRIVE | | | | ENGLEWOOD | CO | 80110 | |
| TOPSHELF PRODUCTIONS | PO BOX 8257 | SYMONDS STREET | | | AUCKLAND | | 1150 | NEW ZEALAND |
| TOPSIDE COMMUNICATIONS INC | 6417 JOHNSON STREET | | | | HOLLYWOOD | FL | 33024 | |
| TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES, LIONEL WALTER JOSE | ADDRESS ON FILE | | | | | | | |
| TORTA, DANIEL OSCAR | ADDRESS ON FILE | | | | | | | |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 51043 | | | | LOS ANGELES | CA | 90051-5343 | |
| TOSHIBA FINANCIAL SERVICES | TOSHIBA AMERICA, INC. | 1251 AVENUE OF THE AMERICAS, SUITE 4110 | | | NEW YORK | NY | 10020 | |
| TOWN OF SURF CITY | 201 COMMUNITY CENTER DRIVE | | | | SURF CITY | NC | 28445 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC | 8951 CYPRESS WATERS BLVD | SUITE 300 | | | COPPELL | TX | 75019 | |
| TRABARIES, THOMAS | ADDRESS ON FILE | | | | | | | |
| TRACE SYSTEMS HEADQUARTERS | 1934 OLD GALLOWS ROAD SUITE 360 | | | | VIENNA | VA | 22182 | |
| TRADE LINK EXPRESS | BLK 47 CIRCUIT ROAD | #05-693 | | | | | 370047 | SINGAPORE |
| TRAHAN, SIMON | ADDRESS ON FILE | | | | | | | |
| TRAK MICROWAVE CORPORATION | 4726 EISENHOWER BOULEVARD | | | | TAMPA | FL | 33634-6309 | |
| TRALCO EDUCATIONAL SERVICES | 751 BRIGADOON DRIVE | | | | HAMILTON | ON | L9C 7S2 | CANADA |
| TRAN, HANH THANH HOANG | ADDRESS ON FILE | | | | | | | |
| TRANS 7 | JL KAPTEN P TENDEAN KAV | 12-14A JAKARTA 12790 | | | | | | INDONESIA |
| TRANS WORLD INTERNATIONAL LLC | DBA IMG MEDIA | PO BOX 17470 | | | PALATINE | IL | 60055-7470 | |
| TRANS WORLD INTERNATIONAL LLC | GEORGE PYNE, PRESIDENT | 200 5TH AVE 7TH | | | NEW YORK | NY | 10010 | |
| TRANS WORLD INTERNATIONAL LLC | IMG CENTER | 1360 EAST 9TH STREET | | | CLEVELAND | OH | 44114-1782 | |
| TRANS WORLD INTERNATIONAL LLC | TRANS WORLD INTERNATIONAL, LLC | DBA IMG MEDDIA | | | PALATINE | IL | 60055-7470 | |
| TRANS WORLD INTERNATIONAL LLC | TRANS WORLD INTERNATIONAL LLC | DBA IMG MEDIA | | | PALATINE | IL | 60055-7470 | |
| TRANSAT TOURS CANADA INC | 300 LEO PARISEAU, SUITE 600 | | | | MONTREAL | QC | H2X 4C2 | CANADA |
| TRANSLATEC CONSEIL LIMITEE | 425 MAISONNEUVE BLVD. WEST | SUITE 1008 | | | MONTREAL | QC | H3A 3G5 | CANADA |
| TRANSLATEC CONSEIL LIMITEE | 425 MAISONNEUVE BLVD. WEST | | | | MONTREAL | QC | H3A 3G5 | CANADA |
| TRANSMISSION FILMS PTY LTD | 3 LITTLE COLLINS STREET | SURRY HILLS | | | SYDNEY | | NSW 2010 | AUSTRALIA |
| TRANSTV | JI KAPTEN P | TENDEAN KAV 12-14A | | | JAKARTA | | 12790 | INDONESIA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TRANSVALUE CONSULTANTS | 268, SATRA PLAZA | SECTOR 19D | | | NAVI MUMBAI | | 400705 | INDIA |
| TRAVEL HOTSPOTS MEDIA, INC | 962 GILROY CRESCENT | | | | COQUITLAM | BC | V3J 3T1 | CANADA |
| TRAVELLER ASIA PACIFIC DEVELOPMENT LTD | NO. 23, LANE 1670 | MIDDLE HUAIHUA ROAD | | | SHANGHAI | | 200031 | CHINA |
| TREDER, THIBAUT-ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| TREMBLAY, MAXIME | ADDRESS ON FILE | | | | | | | |
| TREPANIER, DAVID | ADDRESS ON FILE | | | | | | | |
| TREPPAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TRIBRIDGE HOLDINGS LLC | PO BOX 200476 | | | | PITTSBURGH | PA | 15251-0476 | |
| TRICOR BUSINESS SERVICES SDN BHD | UNIT 30-01,LEVEL 30, TOWER A, VERTICAL BUSINESS SUITE | AVENUE 3, BANGSAR SOUTH, NO.8, JALAN KERINCHI | | | | | 59200 | MALAYSIA |
| TRINITY IT SERVICES PVT LTD | 7,2ND FLOOR,DIVEKAR BUILDING, NR.OLD THANE MUNICIPAL OFFICE | NEXT TO A 1 FURNITURE,STATION ROAD | | | THANE | | 400601 | INDIA |
| TRIP ADVISOR SINGAPORE PRIVATE LIMITED | LEVEL 6 TOURISM COURT 1 ORCHARD SPRING LANE SINGAPORE 247729 | | | | | | 247729 | SINGAPORE |
| TRISTATE MARINE | 5861 DEALE CHURCHTON RD | | | | DEALE | MD | 20751 | |
| TRITON SERVICES, INC. | AJELTAKE ROAD | AJELTAKE ISLAND | | | MAJURO | | 96960 | MARSHALL ISLANDS, REPUBLIC OF |
| TRITON TECHNICAL LLC | 530 INDUSTRY DRIVE | | | | SEATTLE | WA | 98188 | |
| TRIYEGA PRODUCTIONS | ILAVUMPARAMBIL BLDG, V/1028C | NEAR THREE ROAD JUNCTION | | | KERALA | | 686664 | INDIA |
| TROGLER, EDWIN | ADDRESS ON FILE | | | | | | | |
| TROMA ENTERTAINMENT INC. | 36-40 11ST STREET | | | | LONG ISLAND | NY | 11106 | |
| TROMA ENTERTAINMENT INC. | 36-40 11TH STREET | | | | LONG ISLAND | NY | 11106 | |
| TRONOS AVIATION CONSULTING, INC. | 800 AEROSPACE BLVD | PO BOX 7 | | | SLEMON PARK | PE | C0B 2A0 | CANADA |
| TROTTIER, MARCO | ADDRESS ON FILE | | | | | | | |
| TROUSDALE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TROYER, CODY | ADDRESS ON FILE | | | | | | | |
| TRU CAL INTERNATIONAL INC | 401 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| TRULY NOLEN EXTERMINATING | 876 NW 12TH | 2ND FLOOR | | | POMPANO BEACH | FL | 33069 | |
| TRUPTI POTLE | | | | | | | | |
| TRUSTED TRANSLATIONS INC | 66 WEST FLAGLER STREET SUITE 1200 | | | | MIAMI | FL | 33130 | |
| TRUSTWAVE HOLDINGS | TRUSTWAVE HOLDINGS | 75 REMITTANCE DRIVE, SUITE 6000 | | | CHICAGO | IL | 60675 | |
| TRYON FINE ARTS CENTER | 34 MELROSE AVENUE | | | | TRYON | NC | 28782 | |
| TSENG HSIAO YING | ADDRESS ON FILE | | | | | | | |
| TSUGUMI SAITO | ADDRESS ON FILE | | | | | | | |
| TTCOMM S.A -GS | 00-697-WARSZAWA | ALEJE JEROZOLIMSKIE 65/79 | | | | | | POLAND |
| TUCKER, STEVEN | ADDRESS ON FILE | | | | | | | |
| TUCKER, TRAZAIL | ADDRESS ON FILE | | | | | | | |
| TUFTS UNIVERSITY | 44 PROFESSORS ROW | | | | MEDFORD | MA | 02155 | |
| TULSAT CORPORATION | 1221 EAST HOUSTON STREET | | | | BROKEN ARROW | OK | 74012 | |
| TULSAT LLC | 1221 E HOUSTON | | | | BROKEN ARROW | OK | 74012 | |
| TUNES ARABIA FZ-LLC | DUBAI STUDIO CITY, BOUTIQUE STUDIOS COMPLEX | BLOCK BS 10, OFFICE G01 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TUNISIA'S DIRECTEUR PAR INTERIM AGENCE NATIONALE DES FREQUENCES | 39, RUE ASDRUBAL. | | | | LA FAYETTE | | 1002 | TUNSIA |
| TURBITS S.A. | AV. LIBERTADOR 1513 | APT. 1202 | | | MONTEVIDEO | | | URUGUAY |
| TURCOTTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Turkey's Information Technologies and Communications Authority, BTK / ICTA | Eskisehir Yolu 10,KM No: 276 | Cankaya | | | Ankara | | | Turkey |
| TURKEY'S INFORMATION TECHNOLOGIES AND COMMUNICATIONS AUTHORITY, BTK / ICTA | ESKİŞEHİR YOLU 10.KM NO:276 ÇANKAYA | | | | ANKARA | | | TURKEY |
| TURKI, NESRINE | ADDRESS ON FILE | | | | | | | |
| TURKISH AIRLINES TECHNIC INC. | MEHMET ILKER AYCI, CHAIRMAN OF THE BOARD & THE EXECUTIVE COMMITTEE | TÜRK HAVA YOLLARI TEKNIK A.Ş. SABIHA GÖKÇEN | ULUSLARARASI HAVALIMANI NO:3 E KAPISI 34912 PENDIK | | ISTANBUL | | | TURKEY |
| TURNER BROADCASTING ASIA | | | | | | | | |
| TURNER BROADCASTING SYSTEM ASIA PACIFIC INC | 30/F OXFORD HOUSE, TAIKOO PLACE | 979 KINGS ROAD | | | QUARRY BAY | | | HONG KONG |
| TURNER BROADCASTING SYSTEM ASIA PACIFIC INC | 34/F OXFORS HOUSE, | 979 KING'S ROAD, TAIKOO PLACE | | | QUARRY BAY | | | HONG KONG |
| TURNER-HARRIS, AARON | ADDRESS ON FILE | | | | | | | |
| TV ASAHI | 6-9-1, Roppongi, Minato-ku, | | | | Tokyo | | 106-8001 | Japan |
| TV ASAHI | 6-9-1 ROPPONGI | MINATO-KU | | | TOKYO | | 106-8001 | JAPAN |
| TV ASAHI | 6-9-1 ROPPONGI, MINATO-KU | | | | TOKYO | | | JAPAN |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TV ASAHI | INTERNATIONAL BUSINESS DEPARTMENT | BUSINESS DIVISION | | | TOKYO | | 106-8001 | JAPAN |
| TV ASAHI CORPORATION | INTERNATIONAL BUSINESS DEPARTMENT | 6-9-1 ROPPONGI, MINATO-KU | | | TOKYO, | | 106-8001 | JAPAN |
| TV TOKYO CORPORATION | ROPPONGI 3-2-1, MINATO-KU | MINATO-KU, | | | TOKYO | | 106-8007 | JAPAN |
| TVA DISTRIBUTION INC | | | | | | | | |
| TVA FILMS | 1600 BOUL.DEMAISONNEUVE E-8TH FL | | | | MONTREAL | QC | H2L 4P2 | CANADA |
| TVA INTERNATIONAL, INC. | 1600 BOUL.DEMAISONNEUVE E-8TH FL | | | | MONTREAL | QC | H2L 4P2 | CANADA |
| TVBI CO. LTD | TVB CITY, 77 CHUN CHOI STREET | TSEUNG KWAN O INDUSTRIAL ESTAT, KOWLOON | | | | | | HONG KONG |
| TVBI COMPANY LIMITED | TVB CITY, 77 CHUN CHOI STREET | TSEUNG KWAN O INDUSTRIAL ESTATE | | | KOWLOON | | | HONG KONG |
| TVBI COMPANY LTD | TVB CITY | 77 CHUN CHOI STREET | | | TSEUNG KWAN | | | CHINA |
| TVBO FACILITIES LIMITED | 22 VICTORIA STREET | CANON'S COURT | | | HAMILTON | | | BERMUDA |
| TVBO FACILITIES LTD | AVENIDA DO DR. RODRIGO RODRIGUES | NO. 600-E, CENTRO COMMERCIAL FIST NACIONAL | | | MACAU | | | HONG KONG |
| TVBO FACILITIES LTD | MACAU COMMERCIAL OFFSHORE BRAN | RUA DE FINANCE CENTRE | | | MACAU | | | MACAO |
| TVONTARIO | ATTN: ACCOUNTS RECEIVABLE | 2180 YONGE STREET | | | TORONTO | ON | M4T 2T1 | CANADA |
| TVR COMMUNICATIONS LLC | 1979 MARCUS AVENUE | STE 226 | | | LAKE SUCCESS | NY | 11042 | |
| TVSBT CANAL 4 DE SAO PAULO S/A | AVENIDA DAS COMUNICACOES 4 | VILA JARAGUA | | | OSASCO | | 06276-905 | BRAZIL |
| TWINKLE HOSPIALITY SERVICES | TWINKLE HOSPIALITY SERVICES | 703, SUNDERAM PLAZA, | | | NALASOPARA (WEST) | | 401203 | INDIA |
| TWINKLE HOSPITALITY | TWINKLE HOSPITALITY | 703, SUNDERAM PLAZA, | | | NALASOPARA (WEST) | | 401203 | INDIA |
| TWOFOUR54 FZ-LLC | PO BOX 2454 | | | | ABU DHABI | | 2454 | UNITED ARAB EMIRATES |
| TYCO INTEGRATED SECURITY | 40 SHEPPARD AVENUE WEST | | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| TYLER, JOCELYN | ADDRESS ON FILE | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: GLOBAL CORPORATE TRUST | 190 S. LASALLE STREET | 10TH FLOOR | MK-IL-SLTR | CHICAGO | IL | 60603 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: GLOBAL CORPORATE TRUST | 60 LIVINGSTON AVENUE | | | ST. PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION | MICHAEL DEBOIS, CHIEF COUNSEL - GLOBAL CORPORATE TRUST SERVICES | 425 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF LABOR | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| U.S. TECHNICAL | 2461 EAST ORANGETHORPE AVENUE | STE 105 | | | FULLERTON | CA | 92831 | |
| U.S.F. FABRICATION, INC. | 3200 WEST, 84 STREET | | | | HIALEAH | FL | 33018 | |
| UAE FILM DISTRIBUTION FZ LLC | SHEIKH RASHID BUILDING | SHEIKH ZAYED ROAD | | | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| UBMI PRINCETON LLC | UBM LLC TAX DEPT 1983 MARCUS AVENUE SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | |
| UBS Financial Services Inc. | Attn: Louis Paster | Managing Director - Investments | The UBS Tower | 1 N. Wacker Drive, 25th Floor | Chicago | IL | 60606 | |
| UGANDA COMMUNICATIONS COMMISSION | PLOT 42 - 44, SPRING ROAD, BUGOLOBI | P.O. BOX 7376 | | | KAMPALA | | | UGANDA |
| UGOLINI, LUCIANO | ADDRESS ON FILE | | | | | | | |
| UGOVERNIT, INC. | 5251 CALIFORNIA AVENUE | SUITE 160 | | | IRVINE | CA | 92617 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1714 | |
| ULINE SHIPPING SUPPLIES | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULINE SHIPPING SUPPLIES | PO BOX 88741 | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680-1741 | |
| ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULTRA MEDIA AND ENTERTAINMENT PVT LTD | 2-C THAKKER INDL.EST. | N M JOSHI MARG | | | MUMBAI | | 400011 | INDIA |
| ULYSSE, MARIE-LINE | ADDRESS ON FILE | | | | | | | |
| UMA DEVI D/O MUTHAMILAN | BLK 254 BISHAN STREET 22 | #06-446 | | | | | 570254 | SINGAPORE |
| UMBRELLA ENTERTAINMENT PTY | UNIT 19, 79-83 HIGH STREET | | | | KEW | | VIC 3101 | AUSTRALIA |
| UMG RECORDING INC | UMG RECORDINGS SERVICES INC | 21301 BURBANK BLVD. | | | WOODLAND HILLS | CA | 91367 | |
| UMG RECORDINGS INC | 2220 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| UNGER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| UNIDAD REGULADORA DE SERVICIOS DE COMUNICACIONES | AVDA | | | | | | 988 | URUGUAY |
| UNILAZER VENTURES PVT LTD | NO.75 NISHUVI | BLOCK A 3RD FLOOR | | | MUMBAI | | 400018 | INDIA |
| UNION MEDIA SARL | HAMRA MAIN STREET | | | | BEIRUT | | | LEBANON |
| UNITED AIRLINES | C/O: RACHANA KHANDELWAL | 233 S. WACKER DR. FLOOR 12/WHQUV | | | CHICAGO | IL | 60606 | |
| UNITED AIRLINES | C/O: RACHANA KHANDELWAL | 233 S. WACKER DR. FLOOR 16/WHQUV | | | CHICAGO | IL | 60606 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| UNITED STATES AIRCRAFT INSURANCE GROUP | UNITED STATES AVIATION UNDERWRITERS, INC. | 125 BROAD ST. | | | NEW YORK | NY | 10004 | |
| United States Department of Labor | 200 Constitution Ave. NW | | | | Washington | DC | 20210 | |
| United States Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| United States of America Attorney General | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| UNITED TELEPORTS INC. | 19000 NE 5TH AVENUE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| UNITED WAY | 26 WELLINGTON ST E | 12TH FLOOR | | | TORONTO | ON | M5E 1S2 | CANADA |
| UNIVERSAL MUSIC GROUP | 21301 BURBANK BLVD. | | | | WOODLAND HILLS | CA | 91367 | |
| UNIVERSAL MUSIC GROUP | BOYD MUIR, EVP & CFO | 2220 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC PUBLISHING PTE LTD | UNIVERSAL MUSIC PUBLISHING PTE LTD | 8 SHENTON WAY | | | | | 068811 | SINGAPORE |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA | BLDG. 1440/30 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL PICTURES (NON-THEATRICAL) | ACCOUNTS PAYABLE | FILE 50282 | | | LOS ANGELES | CA | 90074 | |
| UNIVERSAL PICTURES (NON-THEATRICAL) | ACCOUNTS RECEIVABLE | FILE 50282 | | | LOS ANGELES | CA | 90074-0282 | |
| UNIVERSAL PICTURES (NON-THEATRICAL) | FILE 50282 | | | | LOS ANGELES | CA | 90074-0282 | |
| UNIVERSAL UCLICK | 1130 WALNUT ST. | | | | KANSAS CITY | MO | 64106 | |
| UNIVERSE FILM DISTRIBUTION COMPANY LIMITED | 18/F WYLER CENTRE PHASE II | 192-200 TAI LIN PAI ROAD | | | | | | HONG KONG |
| UNIVERSE FILMS DISTRIBUTION COMPANY LIMITED | 18/F, WYLER CENTRE PHASE II | 192-200 TAI LIN PAI RD. KWAI C | | | | | | HONG KONG |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK | | | | DAYTON | OH | 45469-0104 | |
| UNIVERSITY OF ROCHESTER | 101E WILSON COMMONS | BOX PO BOX 270281 | | | ROCHESTER | NY | 14627 | |
| UNIVERSITY OF WESTERN | C/O MS. JENNIFER MAXWELL | 1393 WESTERN ROAD, #6100 | | | LONDON | ON | N6G 1G9 | CANADA |
| UNIVERSITY OF WISCONSIN | PO BOX 5008 | | | | EAU CLAIRE | WI | 54702 | |
| UOB CARD CENTRE | ROBINSON ROAD | P.O. BOX 1111 | | | | | 902211 | SINGAPORE |
| UPADHYAY, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| UPLAY | 6187 NW 167TH STREET SUITE H-36 | | | | MIAMI | FL | 33015 | |
| UPLOGIX, INC. | 7600 B N CAPITAL OF TX HWY | SUITE 220 | | | AUSTIN | TX | 78731 | |
| UPLOGIX, INC. | 7600B North Capital of Texas Highway | Suite 220 | | | Austin | TX | 78731 | |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS CANADA LTD. | P.O. BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPTIMA INC | 110N 3RD ST | | | | SAN JOSE | CA | 95112 | |
| UPTIMA INC | 55 E EMPIRE STREET | | | | SAN JOSE | CA | 95112 | |
| UPTOWN EXPRESS LLC | 2811 N.E 7TH TERRACE | | | | POMPANO BEACH | FL | 33064 | |
| Urbanity Communications | 400 W. PEACHTREE ST | NW #1809 | | | ATLANTA | GA | 30308 | |
| URSSAF PACA | | | | | | | | |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGH | 1007 ORANGE ST STE 700 | P.O. BOX 2046 | WILMINGTON | DE | | 19899-2046 | |
| US COLO @ ONE WILSHIRE | PO BOX 74338 | | | | CLEVELAND | OH | 44194-4338 | |
| US ELECTRODYNAMICS, INC | 66-C TELEPORT DR | PO BOX 430 | | | BREWSTER | WA | 98812 | |
| USB DIRECT INC. | 8 GREEN LANE | UNIT 1 | | | THORNHILL | ON | L3T 7P7 | CANADA |
| USBFIREWIRE | 1815 E DOUGLAS | | | | WICHITA | KS | 67211 | |
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO-R/798, HASTI INDUSTRY UNIT NO-112/113, SHIL MAHAPE ROAD | BEHIND MAHAPE BUS DEPOT, NERUL | | | NAVI MUMBAI | | 400706 | INDIA |
| USHA JAYANAND KOTIAN | ADDRESS ON FILE | | | | | | | |
| Utah Labor Commission | Sherrie Hayashi, Commissioner | 160 E. 300 S., Suite 300 | | | Salt Lake City | UT | 84111 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| UTLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| UVANES VARY RAJAGOPAL | ADDRESS ON FILE | | | | | | | |
| V C SHAH AND CO | RAJGIR CHAMBERS | 3RD FLOOR 12-14 SHAHID BHAGAT SINGH ROAD | | | MUMBAI | | 400001 | INDIA |
| VACCA FOEDA MEDIA | 25925 N DALTON RD | | | | DEER PARK | WA | 99006 | |
| VACCA FOEDA MEDIA | VACCA FOEDA MEDIA | 90 SUDDEN VALLEY DRIVE | | | BELLINGHAM | WA | 98229 | |
| VACO LOS ANGELES LLC | 5410 MARYLAND WAY | SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| VALENCIA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| VALIA, KESHA | ADDRESS ON FILE | | | | | | | |
| VALIQUETTE, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| VALLADAO, RONALD | ADDRESS ON FILE | | | | | | | |
| VAN BERKEL, JACINTA | ADDRESS ON FILE | | | | | | | |
| VAN HOUTTE COFFEE SERVICES INC | 1800-1800 MCGILL COLLEGE | | | | MONTREAL | QC | H3A 3J6 | CANADA |
| VAN KAMPEN, DAVID | ADDRESS ON FILE | | | | | | | |

In re: Global Eagle Entertainment Inc., *et al*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANDELAC, JEAN-NICOLAS | ADDRESS ON FILE | | | | | | | |
| VANGUARD CLEANING SYSTEMS | 6281 BEACH BLVD, SUITE 225 | | | | BUENA PARK | CA | 90621 | |
| VARWIG, ANDY | ADDRESS ON FILE | | | | | | | |
| VAS, LAZAR SAHAYARAJ | ADDRESS ON FILE | | | | | | | |
| VASSELI-KARGAR, SARA | ADDRESS ON FILE | | | | | | | |
| VATICAN RADIO GENERAL DIRECTION | DPC (Dicastery for Communication) | Via della Conciliazione 5 | | | | | 00120 | Vatican City |
| VAZQUEZ , JUAN | ADDRESS ON FILE | | | | | | | |
| VCHECK GLOBAL | 5670 WILSHIRE BLVD., SUITE 1530 | | | | LOS ANGELES | CA | 90036 | |
| VEGA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| VEILLETTE, STEPHANE | ADDRESS ON FILE | | | | | | | |
| VEJAR, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELOCITY GLOBAL, LLC | 3001 BRIGHTON BOULEVARD SUITE 900 | | | | DENVER | CO | 80216 | |
| VENDETTA FILMS LTD | PRIVATE BOX 302 557 | NORTH HARBOUR | | | AUCKLAND | | 0632 | NEW ZEALAND |
| VENGURLEKAR, HARSHAD | ADDRESS ON FILE | | | | | | | |
| VENKATANNA, MANJUNATHA | ADDRESS ON FILE | | | | | | | |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| VERA ZALAR, ZALAR.NET | 2003 HATHAWAY AVENUE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| VERGARA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| VERIMATRIX INC | 6059 CONERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121 | |
| VERISHIP, LLC | VERISHIP, LLC | 8880 WARD PARKWAY STE 300 | | | KANSAS CITY | MO | 64114 | |
| VERIZON | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERIZON DIGITAL MEDIA SERVICES INC | 13031 WEST JEFFERSON BOULEVARD, BUILDING 900 | | | | LOS ANGELES | CA | 90094 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERMA, PRADIP | ADDRESS ON FILE | | | | | | | |
| Vermont Department of Labor | Rose Lucenti, Director of Workforce Development | 5 Green Mountain Drive | P.O. Box 488 | | Montpelier | VT | 05601-0488 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05602 | |
| VERNON, PATRICK | ADDRESS ON FILE | | | | | | | |
| VERON, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| VERON, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| VERREX LLC | 1130 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092 | |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY | SUITE F125 | | | SANTA MONCIA | CA | 90404 | |
| VERTIV SERVICES, INC | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| VERTIV SERVICES, INC | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| VEZILJ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VIACOM | 151 LORONG CHUAN #03-08 | (LOBBY H) | | | | | | SINGAPORE |
| VIACOM INT MEDIA NETWORKS (UK) | 1515 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10036 | |
| VIACOM INTERNATIONAL INC | PO BOX 13801 | | | | NEWARK | NJ | 07188-0801 | |
| VIACOM INTERNATIONAL MEDIA | 1515 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| VIALITE COMMUNICATIONS | 1717 PENNSYLVANIA AVENUE NW | SUITE 1025 | | | WASHINGTON | DC | 20006 | |
| VIAUD, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VICHARE EXPRESS & LOGISTICS PVT. LTD. | 407 KESAR PLAZA.E" FLOOR, PLOT NO-.239,RDP CHARKOP, KANDIVALI (W), | | | | MUMBAI | | 400067 | INDIA |
| VICHARE EXPRESS AND LOGISTICS PVT. LTD. | 407 KESAR PLAZA | E"FLOOR PLOT NO-:239,RDP | | | MUMBAI | | 400067 | INDIA |
| VICTORIA RACING CLUB LTD | 448 EPSOM ROAD | | | | FLEMINGTON | | 3031 | AUSTRALIA |
| VICTRON ENERGY NORTH AMERICA, INC | 70 WATER STREET | | | | THOMASTON | ME | 04861 | |
| VIDEO LIBRARIAN | 9479 BAYSHORE DR. NW, STE.203 | | | | SILVERDALE | WA | 98383 | |
| VIDEO PALACE | 191/3 PUSHKARAJ BLDG BEHIND ST.JOSEPH CHURCH | STATION ROAD | | | MUMBAI | | 400031 | INDIA |
| VIDEO PALACE (BOMBAY) PVT LTD | UNIT NO. 24, 40-A | AMBEKAR ROAD | | | MUMBAI | | 400031 | INDIA |
| VIDEOTEL DIGITAL | 681 ANITA STREET | | | | CHULA VISTA | CA | 91911 | |
| VIDEOTRON | CP 11078 SUCC CENTRE-VILLE | | | | MONTREAL | QC | H3C 5B7 | CANADA |
| VIDEOVILLE SHOWTIME INC. | 4030 POIRIER | | | | MONTREAL | QC | H4R 2A5 | CANADA |
| VIDEOVISION ENTERTAINMENT | PO BOX 1005, UMHLANGA | | | | KWAZULU-NATAL | | 4320 | SOUTH AFRICA |
| VIDYADHAR VITTHAL BANDKAR | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIETNAM MEDIA CORPORATION COMPANY LIMITED | 1B LE NGOC HAN STREET | HAI BA TRUNG DIST | | | HANOI | | 10000 | VIETNAM |
| VIGNALI AVELLAN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VIGNESH EXIM SERVICES | 603, ALICA NAGAR, LOKHANDWALA COMPLEX, AKURLI ROAD, KANDIVALI (EAST), | | | | MUMBAI | | 400101 | INDIA |
| VIJAY VIKRAM SINGH | ADDRESS ON FILE | | | | | | | |
| VIJAYLAXMI ENTERPRISES | INDIRA VIKASH RAHIWASI SANGH ,SUBHASH NAGER NO-2 | ROAD NO-23.MIDC ANDHERI ESAT | | | MUMBAI | | 400093 | INDIA |
| VIKING SATCOM | 704 NORTH CLARK STREET | | | | ALBION | MI | 49224 | |
| VILBAR, VAL JASON | ADDRESS ON FILE | | | | | | | |
| VILLA PARK LANDSCAPE | 739-B WEST KATELLA AVE. | | | | ORANGE | CA | 92867 | |
| VILLA, LORENA | ADDRESS ON FILE | | | | | | | |
| VILLAGE OF EMPRESS | BOX 159 | | | | EMPRESS | AB | T0J 1E0 | CANADA |
| VILLAGE OF LOMBARD | P.O. BOX 5610 | | | | CAROL STREAM | IL | 60197-5610 | |
| VILLAGERS MEDIA PRODUCTIONS | 110 COTTINGHAM ST. | | | | TORONTO | ON | M4V 1C1 | CANADA |
| VILLALOBOS, MARK | ADDRESS ON FILE | | | | | | | |
| VILLALTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLAMIZAR, KAREN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, JOHN | ADDRESS ON FILE | | | | | | | |
| VILLE DE MONTRÉAL | SERVICE DES FINANCES | C.P. 11043, SUCCURSALE CENTRE-VILLE | | | MONTRÉAL | QC | H3C 4X8 | CANADA |
| VILLEGAS-SEGURA, ANDRES ANTONIO | ADDRESS ON FILE | | | | | | | |
| VILLENA BASTIAS, ALEJANDRO AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Virginia Department of Labor and Industry | C. Ray Davenport, Commissioner | Main Street Centre | 600 East Main Street, Suite 207 | | Richmond | VA | 23219 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | | | Richmond | VA | 23218-1115 | |
| VISHAKHA PRAKASH KADAM | ADDRESS ON FILE | | | | | | | |
| VISHAL CHHABBRIA | ADDRESS ON FILE | | | | | | | |
| VISHAL CHHABRIA | ADDRESS ON FILE | | | | | | | |
| VISHAL TRIVEDI AND ASSOCIATES | 901 ASHOK HEIGHT | OLD NAGARDAS ROAD | | | MUMBAI | | 400069 | INDIA |
| VISHE, AKSHAY | ADDRESS ON FILE | | | | | | | |
| VISHWAKARMA, JITESHKUMAR | ADDRESS ON FILE | | | | | | | |
| VISION MEDIA MANAGEMENT | 29125 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| VISISTSRI, TOM | ADDRESS ON FILE | | | | | | | |
| VISSIO, CRISTIAN EDGAR | ADDRESS ON FILE | | | | | | | |
| VISTA LEARNING SERVICES | 95 EMMELOORD CRES. | | | | UNIONVILLE | ON | L3R 1P9 | CANADA |
| VISUALZ (FORMERLY LEARNING ZONE XPRESS) | PO BOX 1022 | | | | OWATONNA | MN | 55060 | |
| VITTITOE MELO, DANIKA | ADDRESS ON FILE | | | | | | | |
| VIVA COMMUNICATIONS INC | 7TH FLOOR EAST TOWER | PHILIPPINE STOCK EXCHANGE CENTRE, EXCHANGE ROAD | | | PASIG CITY | | 1605 | PHILIPPINES |
| VIVANCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIVEK CONSULTANCY SERVICES | A-501,SHIV HARA,CARTER ROAD NO.2, BORIVALI € | | | | MUMBAI | | 400066 | INDIA |
| VIVES, MARC | ADDRESS ON FILE | | | | | | | |
| VIZ MEDIA, LLC | 1355 MARKET ST | | | | SAN FRANCISCO | CA | 94103 | |
| VJM MEDIA LLP | 85 METCALF STREET | 2ND FLOOR | | | KOLKATA | | 700013 | INDIA |
| VODACOM BUSINESS CAMEROON SA | Douala Stock Exchange Building 3rd Floor | Boulevard de la Liberté Akwa | | | Douala | | | Cameroon |
| VODACOM BUSINESS CAMEROON SA | DOUALA STOCK EXCHANGE BUILDING | 3RD FLOOR | | | DOUALA | | | CAMEROON |
| VODAFONE IDEA LIMITED | SUMAN TOWER, PLOT NO-18 | SECTOR NO11 | | | GANDHINAGAR | | 382011 | INDIA |
| VODAFONE NUMBER 7045044504 | SKYLINE ICON | ANDHRI KURLA ROAD | | | MUMBAI | | 400059 | INDIA |
| VODAFONE NUMBER 9619666813 | SKYLINE ICON | ANDHRI KURLA ROAD | | | MUMBAI | | 400059 | INDIA |
| VODAFONE NUMBER 9773191144 | SKYLINE ICON | ANDHRI KURLA ROAD | | | MUMBAI | | 400059 | INDIA |
| VODAFONE NUMBER 9821787980 | SKYLINE ICON | ANDHRI KURLA ROAD | | | MUMBAI | | 400059 | INDIA |
| VODAFONE US | 560 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| VOGT, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| VOLTAGE PICTURES | 116 N. ROBERTSON BLVD., #200 | | | | LOS ANGELES | CA | 90048 | |
| VON BARNES, KIDSAN | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VOYA RETIREMENT INSURANCE AND ANNUITY COMPANY | PO BOX 990064 | | | | HARTFORD | CT | 06199-0064 | |
| VOYAGES ENCORE TRAVEL INC. | 1285 RUE HODGE | BUREAU 101 | | | MONTRÉAL | QC | H4N 2B6 | CANADA |
| VREEDE, PERRY | ADDRESS ON FILE | | | | | | | |
| VRG COMPONENTS INC | 10700 SIKES PLACE | SUITE 260 | | | CHARLOTTE | NC | 28277 | |
| VT CINEMAS | NO.10/8 PRIME ROSE APPARTMENT | JAWAHARALAL NEHRU STREET | | | CHENNAI | | 600017 | INDIA |
| VT IDIRECT | PO BOX 75161 | | | | BALTIMORE | MD | 21275-5161 | |
| VU, ALICE | ADDRESS ON FILE | | | | | | | |
| VUCA HEALTH LLC | 7025 CR46A | SUITE 1071 #345 | | | LAKE MARY | FL | 32746 | |
| W.B.WALTON ENTERPRISES, INC. | PO BOX 9010 | SAN BERNARDINO CA. 92427 | | | SAN BERNARDINO | CA | 92407 | |
| W.L.GORE & ASSOCIATES INC | 401 AIRPORT ROAD | | | | ELKTON | MD | 21921 | |
| WACHIRA, ESTON GATHUMBI | ADDRESS ON FILE | | | | | | | |
| WAEL HABBAL | ADDRESS ON FILE | | | | | | | |
| WAGH, NILESH | ADDRESS ON FILE | | | | | | | |
| WAI WIRING ENTERPRISE | 175 LOMPANG ROAD | #15-47 BUKIT PANJANG | | | | | 670175 | SINGAPORE |
| WAKANOW.COM LIMITED | PLOT 8 ELEGUSHI BEACH ROAD (OFF IKATE ROUNDABOUT) LEKKI | | | | LAGOS | | | NIGERIA |
| WALDRON FINANCIAL CONSULTING, INC | 2842 WEST LONG DRIVE UNIT G | | | | LITTLETON | CO | 80120 | |
| WALDRON, JULIA | ADDRESS ON FILE | | | | | | | |
| WALDRON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| WALI, MEGHA | ADDRESS ON FILE | | | | | | | |
| WAN, SIU | ADDRESS ON FILE | | | | | | | |
| WANDA MEDIA CO LTD | FLOOR 5, TOWER 12, WANDA PLAZA, | DAWANG ROAD, CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| WANDA PREISER | ADDRESS ON FILE | | | | | | | |
| WANG, JERRY | ADDRESS ON FILE | | | | | | | |
| WANG, JIAN WEI | ADDRESS ON FILE | | | | | | | |
| WANG, ZHIPENG | ADDRESS ON FILE | | | | | | | |
| WANGE, TAMMY | ADDRESS ON FILE | | | | | | | |
| WARGO, ERIK | ADDRESS ON FILE | | | | | | | |
| WARNER BROS DISTRIBUTING INC | NC 28290-5608 | | | | RALEIGH | NC | 28290 | |
| WARNER BROS. CANADA INC. | 1503-5000 YONGE ST | | | | TORONTO | ON | M2N 6P1 | CANADA |
| WARNER BROS. DIGITAL NETWORKS LABS INC. | 3 PARK AVE | FLOOR 30 | | | NEW YORK | NY | 10016 | |
| WARNER BROS. ITVP NEW ZEALAND LIMITED | PO BOX 90018 | | | | AUCKLAND | | 1142 | NEW ZEALAND |
| WARNER BROS. TECHNICAL OPERATIONS | ACCOUNTS RECEIVABLE | PO BOX 101308 | | | PASADENA | CA | 91189-0005 | |
| WARNER BROTHERS | PO BOX 931800 | | | | ATLANTA | GA | 31193-1800 | |
| WARNER MUSIC GROUP | PAUL ROBINSON, EVP & GENERAL COUNSEL | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| WARNER/CHAPPEL MUSIC, SINGAPORE PTE LTD | NO.22 JALAN KILANG | #03-00 MOVA BUILDING | | | | | 159419 | SINGAPORE |
| WARNER/ELETRA/ATLANTIC CORP. (WEA INTERNATIONAL INC) | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| WARREN, KENDRICK | ADDRESS ON FILE | | | | | | | |
| WARREN, RONAN | ADDRESS ON FILE | | | | | | | |
| Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| Washington DC Consumer Protection Division | Department of Consumer and Regulatory Affairs | 1100 4th St., SW | | | Washington | DC | 20024 | |
| Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| Washington DC Unlcaimed Property Division | Office of the Chief Financial Officer | 1350 Pennsylvania Avenue, NW, Suite 203 | | | Washington | DC | 20004 | |
| Washington Department of Labor and Industries | Joel Sacks, Director | P.O. Box 44000 | | | Olympia | WA | 98504-4001 | |
| WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23RD ST #300 | | | | TACOMA | WA | 98405 | |
| WASHINGTON DEPARTMENT OF REVENUE | BUSINESS & OCCUPATION TAX | P.O. BOX 47478 | | | OLYMPIA | WA | 98504-7478 | |
| Washington Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | | | Olympia | WA | 98504-7476 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507 | |
| WASHINGTON YACHTING GROUP | 101 INTERNATIONAL DRIVE | | | | MISSOULA | AZ | 59808 | |
| WASHINGTON, AIDA | ADDRESS ON FILE | | | | | | | |
| WASTE MANAGEMENT | PO BOX 4205, STATION A | ATTN: CREDIT DEPARTMENT | | | TORONTO | ON | M5W 5L4 | CANADA |
| WASTE MANAGEMENT OF ORANGE COUNTY | 1001 FANNIN, SUITE 4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF ORANGE COUNTY | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE PRO USA - PEMBROKE PINES | 17302 PINES BOULEVARD | | | | PEMBROKE PINES | FL | 33029 | |
| WASTE PRO USA - PEMBROKE PINES | PO BOX 865223 | | | | ORLANDO | FL | 32886-5223 | |
| WATAN BROADCASTING SATELLITE | AMMAN | UM ALHERAN | | | AMMAN | | 11191 | JORDAN |
| WATCHMOJO | 5369 SAINT-LAURENT | SUITE 430 | | | MONTREAL | QC | H2T 1S5 | CANADA |
| WATER FLAME PRODUCTION HOUSE FZ LLC | DUBAI STUDIO CITY - BUILDING 4 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| WATSON, RICHARD | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON'S WATER | WATSONS WATER CENTRE, DAI LI STREET | TAI PO INDUSTRIAL ESTATE | | | TAI PO | | | HONG KONG |
| WAUCHEUL, NICOLAS | ADDRESS ON FILE | | | | | | | |
| WAVESTREAM | 545 WEST TERRACE DRIVE | | | | SAN DIMAS | CA | 91773 | |
| WE DISTRIBUTION LTD | 8/F HAY NIEN BUILDING | 1 TAI YIP STREET | | | KOWLOON | | | HONG KONG |
| WEET, VIKRAM | ADDRESS ON FILE | | | | | | | |
| WEGRZYN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| WEIL, GOTSHAL & MANGES LLP | ATTN:  DAVID N. GRIFFITHS | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | |
| WEISSEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| WELLS FARGO FINANCIAL LEASING | P.O. BOX 10306 | | | | DES MOINES | IA | 50306 | |
| WELLUX SUPPLIES & ENGRG PTE LTD | NO71 GUAN RD EAST | #01-02 TCH TECHCENTRE | | | | | 608598 | SINGAPORE |
| WENDY MARDER | ADDRESS ON FILE | | | | | | | |
| WENHAM OVERSEAS LIMITED | COASTAL BUILDING | 2ND FLOOR, WICKHAM'S CAY II, | | | TORTOLA | | 2221 | VIRGIN ISLANDS |
| WENYU, CHEW | ADDRESS ON FILE | | | | | | | |
| WENZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| WESCO INSURANCE COMPANY | P.O. BOX 318004 | | | | CLEVELAND | OH | 44131 | |
| WESLEY KIPLANGAT CHERUYOT | ADDRESS ON FILE | | | | | | | |
| WEST ENTERTAINMENT LLC | 1582 DEERE AVE STE. A | | | | IRVINE | CA | 92606 | |
| WEST INDIAN OCEAN CABLE COMPANY LIMITED | LEVEL 2, ALEXANDER HOUSE | SILICON AVENUE | | | EBENE CYBERCITY | | 72201 | MAURITIUS |
| WEST INDIAN OCEAN CABLE COMPANY LIMITED | Level 2, Alexander House, Silicon Avenue | | | | Ebène, Cybercity | | 72201 | Republic of Mauritius |
| WEST LLC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| WEST UC SINGAPORE PVT LTD | 15 HOE CHIANG ROAD | #20-01/02 TOWER FIFTEEN | | | | | 089316 | SINGAPORE |
| WEST UNIFIED COMMUNICATIONS SERVICES, INC | 8420 WEST BRYN MAWR AVENUE SUITE 1100 | | | | CHICAGO | IL | 60631 | |
| WEST UNIFIED COMMUNICATIONS SERVICES, INC | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| WEST UNIFIED COMMUNICATIONS SERVICES, INC | P.O. BOX 51089 | | | | LOS ANGELES | CA | 90074-1089 | |
| West Virginia Division of Labor | John R. Junkins, Acting Commissioner | State Capitol Complex, #749-B | Building #6 | 1900 Kanawha Blvd. | Charleston | WV | 25305 | |
| West Virginia Department of Revenue | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| WEST, KYLE | ADDRESS ON FILE | | | | | | | |
| WESTBROOK, SANDRA | ADDRESS ON FILE | | | | | | | |
| WESTERN FRIST AID & SAFETY, A DIVISION OF ARAMARK UNIFORM & CAREER APPAREL, LLC | 17501 W 98TH STREET, PILLAR 44-24 | | | | LENEXA | KS | 66219 | |
| WESTERN MOTOR GROUP | 520 W COAL CITY ROAD | | | | BRAIDWOOD | IL | 60408 | |
| WESTERN OFFICE | 500 CITADEL DR., | STE 250 | | | COMMERCE | CA | 90040 | |
| WESTERN PEST SERVICE | 423 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702 | |
| WESTERN PEST SERVICE | 423 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4012 | |
| WESTERN SAHARA'S REGULATORY AGENCY | Federation of Moroccan Chambers of Commerce | 6, rue Erfoud, Hassan | | | Rabat | | | Western Sahara |
| WESTFINN, LLC | 15024 NIGHT HERON DR | | | | WINTER GARDEN | FL | 34787 | |
| WESTLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| WESTPHAL, KYLE | ADDRESS ON FILE | | | | | | | |
| WEWORK | 115 WEST 18TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| WHETER OR KNOT LLC DBA AERIS WEATHER | PO BOX 44425 | | | | EDEN PRAIRIE | MN | 55344 | |
| WHIMSICAL PRODUCTIONS | C3-1477 BAYVIEW AVE. | | | | TORONTO | ON | M4G 3B2 | CANADA |
| WHITE, AMANDA | ADDRESS ON FILE | | | | | | | |
| WHITE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WHITNEY, JAMES | ADDRESS ON FILE | | | | | | | |
| WHITNEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| WHIZ COMMUNICATIONS PTE LTD | 1 JALAN KILANG TIMOR #05-02 | PACIFIC TECH CENTRE | | | | | 159303 | SINGAPORE |
| WICHITA STATE UNIVERSITY | 1845 FAIRMOUNT | | | | WICHITA | KS | 67260 | |
| WILCOX, DONNIE | ADDRESS ON FILE | | | | | | | |
| WILD FILM LIMITED | 137 TAYLORS ROAD | MT ALBERT | | | AUCKLAND | | 1025 | NEW ZEALAND |
| WILD FILM LIMITED | 2nd Floor, 15b Vestey Drive | Mt Wellington | | | AUCKLAND | | 1060 | New Zealand |
| WILLIAM F SHINKLE | 26637 SOBOBA ST | | | | HEMET | CA | 92544-7605 | |
| WILLIAM S. NEALE, FOUNDING PARTNER, DENISON CONSULTING | 11616 KINGS COLON | | | | GRAND BLANC | MI | 48439 | |
| WILLIAM VAUGHAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM VAUGHAN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ADAM | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ANTWAUN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SHERI | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, JOHN | ADDRESS ON FILE | | | | | | | |
| WILLOW PRINTING GROUP LTD. | 90 EDILCAN DRIVE | | | | CONCORD | ON | L4K 3S5 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| WILSON, HARRISON | ADDRESS ON FILE | | | | | | | |
| WILSON, SETH | ADDRESS ON FILE | | | | | | | |
| WILSON, TRACY | ADDRESS ON FILE | | | | | | | |
| WINDSTREAM NUVOX INC. | 2 NORTH MAIN STREET | | | | GREENVILLE | SC | 29601 | |
| WINDSTREAM NUVOX INC. | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 | |
| WINDY CITY WIRE | 9216 PALM RIVER ROAD | | | | TAMPA | FL | 33619 | |
| WINKLER, DEANNA | ADDRESS ON FILE | | | | | | | |
| WINKLER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| WINNCOM TECHNOLOGY, INC | PO BOX 536658 | | | | PITTSBURGH | PA | 15253-5908 | |
| WINSON FILMS | 215 B 2, PARK ROAD | | | | COLOMBO | | | SRI LANKA |
| WINSTON & STRAWN, LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| WIPRO LIMITED | 76R & 80P, DODDAKANNELLI, SARJAPUR ROAD | | | | BANGALORE,KARNATAKA | | 560035 | INDIA |
| WIRED.MD | KRAMES STAY WELL | 80 TOWNSHIP LINE ROAD | | | YARDLEY | PA | 19067 | |
| WIREDRIVE | 5340 ALLA ROAD, SUITE 109 | | | | LOS ANGELES | CA | 90066 | |
| WIREMASTERS, INC. | 1788 NORTHPOINTE RD | | | | COLUMBIA | TN | 38401 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| Wisconsin Department of Workforce Development | Reggie Newson, Secretary | 201 E. Washington Ave., #A400 | P.O. Box 7946 | | Madison | WI | 53707-7946 | |
| Wisconsin Department of Revenue | Customer Service Bureau | P.O. Box 8949 | | | Madison | WI | 53708-8949 | |
| WISEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| WITIAK JR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| WITTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| WLOCH, JERRY | ADDRESS ON FILE | | | | | | | |
| WME IMG CHINA SPORTS AND ENTERTAINMENT DEVELOPMENT LIMITED | SUITE 2603-08, DORSET HOUSE | TAIKOO PLACE, 979 KING'S ROAD, | | | | | | HONG KONG |
| WNED | PO BOX 1263 | HORIZONS PLAZA | | | BUFFALO | NY | 14240 | |
| WOLAK, JESSE | ADDRESS ON FILE | | | | | | | |
| WONG MAY KAY | ADDRESS ON FILE | | | | | | | |
| WONG, FONG WEI | ADDRESS ON FILE | | | | | | | |
| WONG, SU YI | ADDRESS ON FILE | | | | | | | |
| WONG, YANNICK | ADDRESS ON FILE | | | | | | | |
| WOODS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WOODSON, COULTER | ADDRESS ON FILE | | | | | | | |
| WOODWARD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| WORKBOARD INC. | 487 SEAPORT COURT SUITE 100 | | | | REDWOOD CITY | CA | 94063 | |
| WORKING DOG SALES NOMINEES PTY LTD | PO BOX 488 | | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WORLD FUEL SERVICES | | | | | | | | |
| WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0024 | |
| WORLD LIFE VIDEO PRODUCTIONS | 5 WOODBINE MEWS | | | | TORONTO | ON | M4L 3P1 | CANADA |
| WORLD VISION CANADA | 1 WORLD DR. | | | | MISSISSAUGA | ON | L5T 2Y4 | CANADA |
| WORLD WIDE ENTERTAINMENT | SWITCH INTERNATIONAL | 83 MORRABOOL STREET | | | GEELONG | | 3220 | AUSTRALIA |
| WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN ST | | | | STAMFORD | CT | 06902 | |
| WORLD YACHTING LTD | | | | | | | | |
| WORLDPACK SERVICES INC | 13275 SW 136 ST#26 | SUITE 26 | | | MIAMI | FL | 33186 | |
| WORLDWIDE FILM FUND, LLC | 1968 S. COAST HWY | SUITE #250 | | | LAGUNA BEACH | CA | 92651 | |
| WORLDWIDE INSURANCE SERVICES | ATTN: AR DEPARTMENT | ONE RADNOR CORPORATE CENTER, SUITE 100 | | | RADNOR | PA | 19087 | |
| WORLDWIDE MEDIA SERVICING | | | | | | | | |
| WOWOW INC | 21F AKASAKA PARK BLG | 5-2-20, AKASAKA, MINATO-KU | | | | | 107-6121 | JAPAN |
| WRECKHOUSE PRODUCTIONS INC. | PO BOX 2491, STN C | | | | ST. JOHN'S | NL | A1C 6E8 | CANADA |
| WRIGHT FORD YOUNG & CO | 16140 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | |
| WRIGHT OPERA HOUSE | PO BOX 1811 | | | | OURAY | CO | 81242 | |
| WRIGHT, LAROI | ADDRESS ON FILE | | | | | | | |
| WU JONG YANN | ADDRESS ON FILE | | | | | | | |
| WYLEE JACOBSON | ADDRESS ON FILE | | | | | | | |
| Wyoming Department of Workforce Service | Joan K. Evans, Director | 1510 East Pershing Blvd. | | | Cheyenne | WY | 82002 | |
| Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| XIE, ANLI | ADDRESS ON FILE | | | | | | | |
| XIONG, HAO | ADDRESS ON FILE | | | | | | | |
| XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | | HARTFORD | CT | 06103 | |
| XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | | | EXTON | PA | 19341-1120 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902 | |
| XO COMMUNICATIONS | 13865 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | |
| XO COMMUNICATIONS | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | |
| XO COMMUNICATIONS | XO COMMUNICATIONS A VERIZON COMPANY | P.O. BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| XPRESSIONS PRINTING & GRAPHICS | XPRESSIONS PRINTING & GRAPHICS | 9600 TOWANDA LANE | | | PORT RICHEY | FL | 34668 | |
| XTAR, LLC | C/O ANEUKOR LLC | 4000 LEGATO ROAD | | | FAIRFAX | VA | 22033 | |
| XYZ FILMS, LLC. | 3103-B SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| YACHT COMPUTING | 10300 SW 64th St | | | | Miami | FL | 33173 | |
| YACHT COMPUTING | 10300 S.W. | | | | MIAMI, | FL | 33173 | |
| YACHT SERVICES ASSOCIATION | Power Boats Mutual Facilities Limited - YSATT Office | Western Main Road | | | Chaguaramas | | | Trinidad & Tobago |
| YACHTSAT CORP | 2732 NE 28TH ST | | | | FORT LAUDERDALE | FL | 33306 | |
| YADAV, AMITKUMAR | ADDRESS ON FILE | | | | | | | |
| YAM, MEI YING | ADDRESS ON FILE | | | | | | | |
| YANG, LUE | ADDRESS ON FILE | | | | | | | |
| YANG, XUAN | ADDRESS ON FILE | | | | | | | |
| YANG, YI | ADDRESS ON FILE | | | | | | | |
| YANKOWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| YAP YOONG MUI | ADDRESS ON FILE | | | | | | | |
| YAP, JARED | ADDRESS ON FILE | | | | | | | |
| YARD, ERIC | ADDRESS ON FILE | | | | | | | |
| YASH RAJ FILMS PVT LTD | 5 SHAH INDUSTRIAL ESTATE | VEERA DESAI ROAD | | | MUMBAI | | 400053 | INDIA |
| YAVARI, MAHNAZ | ADDRESS ON FILE | | | | | | | |
| YEE KAH YAN CHARMAINE | ADDRESS ON FILE | | | | | | | |
| YEE-TUEY, LILIAN | ADDRESS ON FILE | | | | | | | |
| YELLOW MUSIC PRIVATE LIMITED | 9 VASANT VIHAR | JALANDHAR - 144001 PUNJAB | | | JALANDHAR | | 144001 | INDIA |
| YEO, JOOHYANG | ADDRESS ON FILE | | | | | | | |
| YEPES CARDENAS, YURANI | ADDRESS ON FILE | | | | | | | |
| YEROU, PHILLIP | ADDRESS ON FILE | | | | | | | |
| YING GROUP PTE LTD | 2 KALLANG AVENUE | #04-08 CT HUB | | | | | 339407 | SINGAPORE |
| YMCA INTERNATIONAL LANGUAGE SCHOOL | YMCA INTERNATIONAL LANGUAGE SCHOOL | 1440 STANLEY STREET | | | MONTREAL | QC | H3A 1P7 | CANADA |
| YOGITOAD, LLC | 1752 NW MARKET ST | SUITE 636 | | | SEATTLE | WA | 98107 | |
| YOMIURI TELECASTING CORP. | 10F SHIODOME CITY CENTER,1-5-2 | HIGASHI SHIMBASHI, MINATO-KU | | | TOKYO | | | JAPAN |
| YOMIURI TELECASTING CORPORATION | 2-2-33 SHIROMI CHUO-KU | | | | OSAKA | | 540-8510 | JAPAN |
| YOMIURI TV ENTERPRISE LTD. | 8F MARUITO OBP BLDG. | 2-2-22 SHIROMI, CHUO-KU, OSAKA-SHI | | | OSAKA | | 540-0001 | JAPAN |
| YOMIURI-TV ENTERPRISE | TWIN21 MID TOWER 33/F | 2-1-61 SHIROMI,CHUO-KU | | | OSAKA | | | JAPAN |
| YOMIURI-TV ENTERPRISE LTD | 8F MARUITO OBP BUILDING | 2-2-22 SHIROMI | | | CHUO-KU | | 540-0001 | JAPAN |
| YOUEARNEDIT, INC | 206 E 9TH STREET | SUITE 1800 | | | AUSTIN | TX | 78701 | |
| YOUNG, ALBA | ADDRESS ON FILE | | | | | | | |
| YOUNG, KELLI | ADDRESS ON FILE | | | | | | | |
| YUKARI NIINO | ADDRESS ON FILE | | | | | | | |
| YULYANA MEJIA | ADDRESS ON FILE | | | | | | | |
| ZABLAN, MARK | ADDRESS ON FILE | | | | | | | |
| ZAMBRANO, HENRY | ADDRESS ON FILE | | | | | | | |
| ZAMORA, JOVAN | ADDRESS ON FILE | | | | | | | |
| ZANZIBAR TELECOMS LIMITED (ZANTEL) | P.O. BOX 77052, DAR ES SALAAM | | | | | | 77052 | TANZANIA |
| ZAPPROVED INC | 1414 NW NORTHRUP STREET | SUITE 700 | | | PORTLAND | OR | 92709 | |
| ZARKAR, KISHAN | ADDRESS ON FILE | | | | | | | |
| ZAWYA CINEMA DISTRIBUTION | 35 CHAMPOLLION ST | DOWNTOWN | | | CAIRO | | | EGYPT |
| ZAYO GROUP LLC | 1821 30TH STREET, UNIT A | | | | BOULDER | CO | 80301 | |
| ZAYO GROUP LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | |
| ZEALAND FILMS | 67 MESSENGER TERRACE | | | | OAKURA | | 4314 | NEW ZEALAND |
| ZEE ENTERTAINMENT ENTERPRISES LTD. | 18TH FLOOR A WING | MARATHON FUTUREX | | | MUMBAI | | 400013 | INDIA |