# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| GLOBAL EAGLE ENTERTAINMENT | : | Case No. 20-11835 (JTD) |
| INC., *et al.*, | : |  |
|  | : | (Jointly Administered) |
| Debtors.[1] | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Sebastian V. Higgins, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A:**

- Declaration of Christian M. Mezger in Support of Debtors' Chapter 11 Petitions and First Day Relief [Docket No. 2]

- Motion of Debtors for Entry of Order (I) Authorizing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 3]

- Application of Debtors for Appointment of Prime Clerk LLC as Claims and Noticing Agent effective as of Petition Date [Docket No. 4]

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Operating Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief [Docket No. 5] (the "***Cash Management Motion***")

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number are: Global Eagle Entertainment Inc. (7800), Airline Media Productions, Inc. (2314), Emerging Markets Communications, LLC (0735), Entertainment in Motion, Inc. (3908), Global Eagle Entertainment Operations Solutions, Inc. (3375), Global Eagle Services, LLC (7899), Global Eagle Telecom Licensing Subsidiary LLC (2547), IFE Services (USA), Inc. (2120), Inflight Productions USA Inc. (8493), Maritime Telecommunications Network, Inc. (9974), MTN Government Services, Inc. (6069), MTN International, Inc. (8559), MTN License Corp. (0314), N44HQ, LLC (0570), Post Modern Edit, Inc. (6256), Row 44, Inc. (2959), and The Lab Aero, Inc. (9831). The Debtors' address is 6080 Center Drive, Suite 1200, Los Angeles, California 90045.

- Motion of Debtors for Entry of Order (I) Authorizing Debtors to File Consolidated (A) Creditor Matrix and (B) Top 30 Creditors List, (II) Modifying Requirements to File a List of, and Provide Notice to, All Equity Holders, (III) Authorizing Redaction of Certain Personal Identification Information, and (IV) Granting Related Relief [Docket No. 6]

- Motion of Debtors for Entry of Order (I) Restating and Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c) and (II) Granting Related Relief [Docket No. 7]

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Record Date for Notice and Sell-Down Procedures for Transferring Claims against the Debtors and (II) Granting Related Relief [Docket No. 8] (the "***Claims Trading Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Hearing Procedures for Trading of Global Eagle Entertainment Inc. Equity Securities and (II) Granting Related Relief [Docket No. 9] (the "***Equity Trading Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service, (II) Approving Proposed Adequate Assurance of Payment, (III) Establishing Procedures for Resolving Requests for Additional Assurance of Payment, and (IV) Granting Related Relief [Docket No. 10] (the "***Utilities Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 11] (the "***Tax Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Maintain Their Insurance Policies and Programs and (B) Honor All Insurance Obligations, including Obligations under Their Premium Finance Agreements, (II) Modifying Automatic Stay, and (III) Granting Related Relief [Docket No. 12] (the "***Insurance Motion***")

- Motion of Debtors for Entry of Interim and Final Orders Authorizing Debtors to (I) Pay Prepetition Workforce Obligations, (II) Maintain Compensation and Benefits Programs, and (III) Granting Related Relief [Docket No. 13] (the "***Wage Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of (A) Critical Vendors, (B) Lien Claimants, (C) 503(b)(9) Claimants, and (D) Foreign Vendors, (II) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (III) Granting Related Relief [Docket No. 14] (the "***Critical Vendors Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 40] (the "***DIP Motion***")

- Debtors' Motion for Entry of an Order Authorizing the Filing under Seal of Proposed Debtor-in-Possession Financing Fee Letter [Docket No. 66]

- Order (I) Authorizing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 73]

- Order Appointing Prime Clerk LLC as Claims and Noticing Agent effective as of Petition Date [Docket No. 74]

- Interim Order (I) Authorizing Debtors to (A) Continue Operating Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief [Docket No. 75] (the "***Cash Management Order***")

- Order (I) Authorizing Debtors to File Consolidated (A) Creditor Matrix and (B) Top 30 Creditors List, (II) Modifying Requirements to File a List of, and Provide Notice to, All Equity Holders, (III) Authorizing Redaction of Certain Personal Identification Information, and (IV) Granting Related Relief [Docket No. 76]

- Order (I) Restating and Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c) and (II) Granting Related Relief  [Docket No. 77]

- Interim Order (I) Establishing Record Date for Notice and Sell-Down Procedures for Transferring Claims against the Debtors and (II) Granting Related Relief [Docket No. 78] (the "***Interim Claims Trading Order***")

- Interim Order (I) Establishing Notice and Hearing Procedures for Trading of Global Eagle Entertainment Inc. Equity Securities and (II) Granting Related Relief [Docket No. 79] (the "***Interim Equity Trading Order***")

- Interim Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service, (II) Approving Proposed Adequate Assurance of Payment, (III) Establishing Procedures for Resolving Requests for Additional Assurance of Payment, and (IV) Granting Related Relief [Docket No. 80] (the "***Interim Utilities Order***")

- Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 81] (the "***Interim Tax Order***")

- Interim Order (I) Authorizing Debtors to (A) Continue to Maintain Their Insurance Policies and Programs and (B) Honor All Insurance Obligations, including Obligations Under Their Premium Finance Agreements, (II) Modifying Automatic Stay, and (III) Granting Related Relief [Docket No. 82] (the "***Interim Insurance Order***")

- Interim Order Authorizing Debtors to (I) Pay Prepetition Workforce Obligations, (II) Maintain Compensation and Benefits Programs, and (III) Granting Related Relief [Docket No. 83] (the "***Interim Wage Order***")

- Interim Order (I) Authorizing Debtors to Pay Prepetition Claims of (A) Critical Vendors, (B) Lien Claimants, (C) 503(b)(9) Claimants, and (D) Foreign Vendors, (II) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (III) Granting Related Relief [Docket No. 84] (the "***Critical Vendors Order***")

- Interim Order Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 85] (the "***Interim DIP Order***")

- Omnibus Notice of First Day Pleadings and Final Hearing Thereon [Docket No. 89] (the "***Omnibus Hearing Notice***")

- Notice of Interim Order (I) Establishing Notice and Hearing Procedures for Trading of Global Eagle Entertainment Inc. Equity Securities and (II) Granting Related Relief [Docket No. 92] (the "***Notice of Interim Equity Trading Order***")

- Notice of (I) Record Date for Notice and Sell-Down Procedures for Trading in Claims Against the Debtors and (II) Final Hearing [Docket No. 93] (the "***Notice of Interim Claim Trading Order***")

- Notice of Hearing regarding Motion for Entry of an Order Authorizing the Filing under Seal of Proposed Debtor-in-Possession Financing Fee Letter [Docket No. 94]

- Motion of the Debtors for Entry of Orders (I) Authorizing and Approving Bidding Procedures, (II) Scheduling an Auction and a Sale Hearing, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (V) Granting Related Relief [Docket No. 95]

*[Remainder of page intentionally left blank]*

On July 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents and parties to be served as described below:

1. the Cash Management Motion, Claims Trading Motion, Utilities Motion, Tax Motion, Insurance Motion, Insurance Motion, Wage Motion, Critical Vendors Motion, DIP Motion, Cash Management Order, Interim Claims Trading Order, Interim Utilities Order, Interim Tax Order, Interim Insurance Order, Interim Wage Order, Critical Vendors Order, Interim DIP Order, and Omnibus Hearing Notice to be served by the method set forth on the Banks Service List attached hereto as **<u>Exhibit B</u>**.

2. the Claims Trading Motion, Interim Claims Trading Order, and Omnibus Hearing Notice to be served by the method set forth on the Lender Service List attached hereto as **<u>Exbibit C</u>**.

3. the Equity Trading Motion, Interim Equity Trading Order, Omnibus Hearing Notice, and Notice of Interim Equity Trading Order to be served via first class mail on the Shareholder Service List attached hereto as **<u>Exhibit D</u>**.

4. the Equity Trading Motion, Tax Motion, Interim Equity Trading Order, Interim Tax Order, Omnibus Hearing Notice, and Notice of Interim Equity Trading Order to be served by the method set forth on the Tax Authorities Service List attached hereto as **<u>Exhibit E</u>**.

5. the Utilities Motion, Interim Utilities Order, and Omnibus Hearing Notice to be served via first class mail on the Utilities Service List attached hereto as **<u>Exhibit F</u>**.

6. the Insurance Motion, Interim Insurance Order, and Omnibus Hearing Notice to be served by the method set forth on the Insurance Service List attached hereto as **<u>Exhibit G</u>**.

7. the DIP Motion, Interim DIP Order, and Omnibus Hearing Notice to be served by the method set forth on the Landlord Service List attached hereto as **<u>Exhibit H</u>** and on the UCC Lienholders Service List attached hereto as **<u>Exhibit I</u>**.

*[Remainder of page intentionally left blank]*

On July 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents ("**Nominees**") attached hereto as **Exhibit J**:

- Notice of Interim Order (I) Establishing Notice and Hearing Procedures for Trading of Global Eagle Entertainment Inc. Equity Securities and (II) Granting Related Relief, copy of which is attached hereto as **Exhibit K** (the "**Notice of Interim Order**").

The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on July 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Interim Order to be served via email on the service list attached hereto as **Exhibit L** and on July 27, 2020 to Sisclear, ca.notices@six-securities.com.

On July 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Interim Order to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents attached hereto as **Exhibit M**.

The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

                                                          /s/ Sebastian V. Higgins
Dated: July 30, 2020                                      Sebastian V. Higgins

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 30, 2020, by Sebastian V. Higgins, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44408, 44418& 44528

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | A24 FILMS LLC | ATTN: DAVID FENKEL, CO-FOUNDER & PARTNER<br>31 WEST 27TH ST.<br>11TH FLOOR<br>NEW YORK NY 10001 | DAVID.FENKEL@GMAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AEROCONSEIL SAS | ATTN: LIAM BOLLAND, COO<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC 31703 FRANCE | LIAM.BOLAND@AERLINGUS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC CONVERTIBLE NOTEHOLDER GROUP | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN<br>ONE BRYANT PARK, BANK OF AMERICA TOWER<br>NEW YORK NY 10036 | PDUBLIN@AKINGUMP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AMERICAN AIRLINES, INC. | ATTN: ROBERT ISOM, PRESIDENT<br>1 SKYVIEW DRIVE<br>FORT WORTH TX 76155 | ROBERT.ISOM@AA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ARABSAT | ATTN: MOHAMED BENAICHOUCHE, CIO<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY ST PUBLIC PENSION AGENCYCOMPLEX<br>C6 RIYADH 11431 SAUDI ARABIA | MOHAMEDB@ARABSAT.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES INCLUDING WITHOUT LIMITATION NEW CINGULAR WIRELESS, INC. F/K/A AT&T WIRELESS SERVICES, INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ASIA BROADCAST SATELLITE LIMITED | ATTN: STEPHEN SALEM, GENERAL COUNSEL<br>OHARA HOUSE 3 BERMUDIAN ROAD<br>HAMILTON HM08 BERMUDA | INFO@ABSATELLITE.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES INCLUDING WITHOUT LIMITATION NEW CINGULAR WIRELESS, INC. F/K/A AT&T WIRELESS SERVICES, INC. | AT&T SERVICES, INC. | ATTN: JAMES W. GRUDUS<br>ONE AT&T WAY<br>ROOM 3A115ME<br>BEDMINSTER NJ 07921 | JG5786@ATT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BMG RIGHTS MANAGEMENT (US) LLC | ATTN: HARTWIG MASUCH, CEO<br>6100 WILSHIRE BOULEVARD<br>SUITE #1600<br>LOS ANGELES CA 90048 | HARTWIG.MASUCH@BMG.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BOEING | ATTN: ANAND MAHENDRA, CFO<br>100 NORTH RIVERSIDE PLAZA<br>CHICAGO IL 60606 | ANAND.MAHENDRA@BOEING.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | CBS INC. | ATTN: ROBERT BAKISH, PRESIDENT & CEO<br>51 W. 52ND STREET<br>NEW YORK NY 10019 | ROBERT.BAKISH@VIMN.COM | First Class Mail and Email |
| FIRST LIENT AGENT | CITIBANK, N.A. | ATTN: LOAN OPERATIONS<br>1615 BRETT ROAD, OPS III<br>NEW CASTLE DE 19720 | Global.Loans.Support@Citi.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECOND LIEN AGENT | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: ERIC DUNCAN AND LEGAL DEPARTMENT<br>225 W. WASHINGTON STREET, 9TH FLOOR<br>CHICAGO IL 60606 | Cortland_successor_agent@cortlandglobal.com<br>legal@cortlandglobal.com | First Class Mail and Email |
| DELAWARE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER  DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD STE 100<br>DOVER  DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | FOX INTERNATIONAL CHANNELS (US) INC | ATTN: RUPERT MURDOCH, CHAIRMAN<br>10201 W. PICO BLVD<br>LOS ANGELES CA 90064-2606 | | First Class Mail |
| COUNSEL TO THE AD HOC DIP AND FIRST LIEN LENDER GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN:  SCOTT J. GREENBERG, MICHAEL J. COHEN AND JASON ZACHARY GOLDSTEIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | SGREENBERG@GIBSONDUNN.COM<br>MCOHEN@GIBSONDUNN.COM<br>JGOLDSTEIN@GIBSONDUNN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HERCULES FILM INVESTMENTS SARL | ATTN: PRESIDENT OR GENERAL COUNSEL,<br>5 RUE JEAN MONNET<br>LUXEMBOURG | | First Class Mail |
| COUNSEL TO TELESAT NETWORK SERVICES, INC. | HODGSON RUSS LLP | ATTN: GARRY M. GRABER, ESQ.<br>140 PEARL STREET<br>SUITE 100<br>BUFFALO NY 14202 | GGRABER@HODGSONRUSS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HUGHES NETWORK SYSTEMS | ATTN: PRADMAN KAUL, PRESIDENT & CEO<br>11717 EXPLORATION LANE<br>GERMANTOWN MD 20876 | PRADMAN.KAUL@HUGHES.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INNOVA SOLUTIONS | ATTN: RAJKUMAR VELAGAPUDI PRESIDENT & CEO<br>2400 MEADOWBROOK PARKWAY<br>DULUTH GA 30096 | RAJKUMAR.VELAGAPUDI@INNOVASOLUTIONS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INTELSAT USA SALES CORP | ATTN: STEVE SPENGLER, CEO & DIRECTOR<br>7900 TYSONS ONE PLACE<br>MCLEAN VA 22102-5972 | STEVE.SPENGLER@INTELSAT.COM | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO NATAHALA CAPITAL MANAGEMENT LLC | KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, SCOTT DAVIDSON<br>1185 AVENUE OF THE AMERICAS, 34TH FLOOR<br>NEW YORK NY 10036 | ASTEINBERG@KSLAW.COM<br>SDAVIDSON@KSLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | KONTRON AMERICA | ATTN: HANNES NIEDERHAUSER, CHAIRMAN OF THE MANAGEMENT BOARD & CEO<br>9477 WAPLES STREET<br>SAN DIEGO CA 92121 | HANNES.NIEDERHAUSER@KONTRON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | KPMG | ATTN: RAYMOND S. ANDERSON, PARTNER<br>550 SOUTH HOPE STREET<br>SUITE 1500<br>LOS ANGELES CA 90071 | RANDERSON@KPMG.COM | First Class Mail and Email |
| COUNSEL TO DEBTOR | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS<br>885 THIRD AVENUE<br>NEW YORK NY 10022 | GEORGE.DAVIS@LW.COM | Email |
| COUNSEL TO DEBTOR | LATHAM & WATKINS LLP | ATTN: TED A. DILLMAN, HELENA G. TSEREGOUNIS, & NICHOLAS J. MESSANA<br>355 SOUTH GRAND AVENUE<br>SUITE 100<br>LOS ANGELES CA 90071 | TED.DILLMAN@LW.COM<br>HELENA.TSEREGOUNIS@LW.COM | Email |
| TOP 30 UNSECURED CREDITORS | LIONSGATE ENTERTAINMENT | ATTN: NATHAN KAHANE, PRESIDENT<br>2700 COLORADO AVENUE, 2ND FLOOR<br>SANTA MONICA CA 90404 | INVESTORRELATIONS@LIONSGATE.COM | First Class Mail and Email |
| COUNSEL TO TERRY STEINER INTERNATIONAL, INC. | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF, GENEVA SHI<br>345 PARK AVENUE<br>NEW YORK NY 10154 | DBESIKOF@LOEB.COM<br>GSHI@LOEB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | MICROSOFT CORPORATION | ATTN: AMY HOOD, CFO<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | AMYHOOD@MICROSOFT.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES INCLUDING WITHOUT LIMITATION NEW CINGULAR WIRELESS, INC. F/K/A AT&T WIRELESS SERVICES, INC. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOT, BRETT S. TURLINGTON<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOT@MNAT.COM<br>BTURLINGTON@MNAT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | NEW SKIES SATELLITES B.V. | ATTN: STEVE COLLAR, CEO<br>CHÂTEAU DE BETZDORF<br>RUE PIERRE WERNER, 6815<br>BETZDORF 2517 LUXEMBOURG | STEVE.COLLAR@SES.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE, DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN:  TIMOTHY J. FOX, JR.<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING ST., STE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | USTPREGION03.WL.ECF@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC DIP AND FIRST LIEN LENDER GROUP | PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES AND TIMOTHY P. CAIRNS<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | LJONES@PSZJLAW.COM<br>TCAIRNS@PSZJLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | PARAMOUNT PICTURES | ATTN: EMMA WATTS, PRESIDENT<br>THE STUDIOS AT PARAMOUNT<br>5555 MELROSE AVENUE<br>HOLLYWOOD CA 90038 | EMMA_WATTS@PARAMOUNT.COM | First Class Mail and Email |
| COUNSEL TO SECOND LIEN NOTEHOLDER, AND SEARCHLIGHT CAPITAL PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG, MICHAEL M. TURKEL, IRENE BLUMBERG<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AKORNBERG@PAULWEISS.COM<br>MTURKEL@PAULWEISS.COM<br>IBLUMBERG@PAULWEISS.COM | First Class Mail and Email |
| SECOND LIEN AGENT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: TAURIE M. ZEITER, TRACEY A. ZACCONE & DAVID BELLER<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | dabeller@paulweiss.com<br>tzaccone@paulweiss.com<br>tzeiter@paulweiss.com | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | QEST QUANTENELEKTRONISCHE SYSTEME | ATTN: MICHAEL STOBINSKI, CCO<br>MAX-EYTH-STR. 38<br>GEOPARK II, ENTRANCE B, GROUND FL<br>HOLZGERLINGEN 71088 GERMANY | MICHAEL.STOBINSKI@QEST.DE | First Class Mail and Email |
| COUNSEL TO SEARCHLIGHT CAPITAL PARTNERS, L.P. | RICHARDS, LAYTON & FINGER, P.A. | ATTN: DANIEL J. DEFRANCESCHI, ZACHARY I. SHAPIRO<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | DEFRANCESCHI@RLF.COM<br>SHAPIRO@RLF.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SANTANDER TELEPORT | ATTN: CARLOS RABA ORUÑA, FO<br>ALBERT EINSTEIN 44<br>SCIENTIFIC AND TECHNOLOGICAL PARK OF CANTABRIA (PCTCAN)<br>SANTANDER 39011 SPAIN | CARLOS@SANTANDERTELEPORT.COM | First Class Mail and Email |
| COUNSEL TO SOUTHWEST AIRLINES CO. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SCRIPPS NETWORKS | ATTN: KENNETH W. LOWE, CEO<br>9721 SHERRILL BLVD<br>KNOXVILLE TN 37932 | KLOWE@SCRIPPSNETWORKS.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SONY/ATV | ATTN: JON PLATT, CHAIRMAN & CEO<br>25 MADISON AVE.<br>24TH FLOOR<br>NEW YORK NY 10010 | JON.PLATT@SONYATV.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | STAR SATELLITE COMMUNICATIONS CO | ATTN: MASOOD MAHMOOD, CEO<br>AL FALAH CITY<br>ABU DHABI UNITED ARAB EMIRATES | MMAHMOOD@YAHSAT.AE | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TELESAT INTERNATIONAL LIMITED | ATTN: DANIEL S. GOLDBERG, PRESIDENT & CEO<br>160 ELGIN STREET<br>SUITE 2100<br>OTTAWA ON K2P 2P7 CANADA | DGOLDBERG@TELESAT.COM | First Class Mail and Email |
| COUNSEL TO NATAHALA CAPITAL MANAGEMENT LLC | THE ROSNER LAW GROUP | ATTN: FREDERICK B. ROSNER, JASON A. GIBSON<br>824 N. MARKET STREET, SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>GIBSON@TEAMROSNER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TRANS WORLD INTERNATIONAL LLC | ATTN: GEORGE PYNE, PRESIDENT<br>200 5TH AVE 7TH<br>NEW YORK NY 10010 | | First Class Mail |
| COUNSEL TO CITIBANK, N.A., AS PREPETITION FIRST LIEN AND PROPOSED POSTPETITION AGENT | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID M. FOURNIER, KENNETH A. LISTWAK<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | DAVID.FOURNIER@TROUTMAN.COM<br>KEN.LISTWAK@TROUTMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TURKISH AIRLINES TECHNIC INC. | ATTN: MEHMET ILKER AYCI<br>TÜRK HAVA YOLLARI TEKNIKAŞSABIHAGÖK<br>ULUSLARARASI HAVALIMANI NO:3 E KAPISI 34912<br>PENDIK<br>ISTANBUL TURKEY | MEHMET.ILKER@TURKISHTECHNIC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | U.S. BANK NATIONAL ASSOCIATION | ATTN: DIANA JACOBS<br>1420 FIFTH AVE<br>SEATTLE WA 98101 | DIANA.JACOBS@USBANK.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | UNIVERSAL MUSIC GROUP | ATTN: BOYD MUIR, EVP & CFO<br>2220 COLORADO AVENUE<br>SANTA MONICA CA 90404 | BOYD.MUIR@UNIVERSALMUSIC.COM | First Class Mail and Email |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO SOUTHWEST AIRLINES CO. | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, PAUL E. HEATH, ROBERT L. KIMBALL, MATTHEW D. STRUBLE<br>TRAMMEL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201-2975 | BWALLANDER@VELAW.COM<br>PHEATH@VELAW.COM<br>RKIMBALL@VELAW.COM<br>MSTRUBLE@VELAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | WARNER MUSIC GROUP | ATTN: PAUL ROBINSON, EVP & GENERALCOUNSEL<br>1633 BROADWAY<br>NEW YORK NY 10019 | PAUL.ROBINSON@WMG.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION FIRST LIEN AND PROPOSED POSTPETITION AGENT, CITIBANK, N.A., AS PREPETITION FIRST LIEN AND PROPOSED POSTPETITION AGENT | WEIL, GOTSHAL & MANGES LLP | ATTN:  DAVID N. GRIFFITHS AND BRYAN A. PODZIUS<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | DAVID.GRIFFITHS@WEIL.COM | First Class Mail and Email |
| LOCAL COUNSEL TO DEBTOR | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: KARA HAMMDOND COYLE, MICHAEL R. NESTOR, BETSY L. FELDMAN<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MNESTOR@YCST.COM<br>KCOYLE@YCST.COM<br>BFELDMAN@YCST.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Banks Service List
Served as set forth below

| Name | Address 1 | Addres2 | Address 3 | Address 4 | City | State | Postal Code | Email | Method of Service |
|------|-----------|---------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Bank of America, N.A. | Attn: Joshua Gross | 333 South Hope St., 13th floor | | | Los Angeles | CA | 90071 | joshua.gross@bofa.com | First Class Mail and Email |
| Citibank, N.A. | Attn: Dimitris Giannakopoulos | Independent Risk SCO | Global Remedial Management & Oversight | 750 Washington Blvd, 7th Floor | Stamford | CT | 06901 | | First Class Mail |
| Silicon Valley Bank | Attn: Maro Feig | Senior Advisor, Global Treasury Services | 1901 Main Street, Suite 300 | | Santa Monica | CA | 90405 | mfeig@svb.com | First Class Mail and Email |
| Silicon Valley Bank | Attn: Andrea M. Jones, Sr. Vice President | Corporate Finance | 1901 Main Street, 3rd Floor | | Santa Monica | CA | 90405 | ajones@svb.com | First Class Mail and Email |
| UBS Financial Services Inc. | Attn: Louis Paster | Managing Director - Investments | The UBS Tower | 1 N. Wacker Drive, 25th Floor | Chicago | IL | 60606 | louis.paster@ubs.com | First Class Mail and Email |

In re:  Global Eagle Entertainment Inc. , et al.
Case No. 20-11835 (JTD)

Page 1 of 1

**<u>Exhibit C</u>**

## Exhibit C
### Lender Service List
Served as set forth below

| Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| AGF FLOATING RATE INCOME FUND | 66 WELLINGTON STREET WEST | SUITE 3100 | TORONTO | ON | M5K 1E9 | CANADA | EATONV-AGFA@STATESTREET.COM | First Class Mail and Email |
| ALCOF II NUBT LP | 777 3RD AVE 14TH FL | | NEW YORK | NY | 10017 | | 18174899131@TLS.LDSPROD.COM | First Class Mail and Email |
| ALM V LTD | CLIFTON HOUSE | 75 FORT STREET, GRAND CAYMAN | GEORGE TOWN | | KY-KY11108 | CAYMAN ISLANDS | CDO.ALMV@CDO.USBANK.COM | First Class Mail and Email |
| ALM VI LTD | WALKER HOUSE 87 MARY STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | CDO.ALM6W@CDO.USBANK.COM | First Class Mail and Email |
| ALM VII LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | CDO.ALMVII@CDO.USBANK.COM | First Class Mail and Email |
| ALM VII R 2 LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.VIIR2@USBANK.COM | First Class Mail and Email |
| ALM VII R LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.VIIR@USBANK.COM | First Class Mail and Email |
| ALM VIII LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | CDO.ALMVIII@CDO.USBANK.COM | First Class Mail and Email |
| ALM XII LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.XII@USBANK.COM | First Class Mail and Email |
| ALM XIX LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.XIX@USBANK.COM | First Class Mail and Email |
| ALM XVI LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.XVI@USBANK.COM | First Class Mail and Email |
| ALM XVII LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.XVII@USBANK.COM | First Class Mail and Email |
| ALM XVIII LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | | CAYMAN ISLANDS | ALM.XVIII@USBANK.COM | First Class Mail and Email |
| AMERICAN BEACON SOUND POINT FLOATING RATE INCOME FUND A SERIES OF AMERICAN BEACON FUNDS | 220 EAST LAS COLINAS | BLVD SUITE 1200 | IRVING | TX | 75039 | | 14698080818@TLS.LDSPROD.COM | First Class Mail and Email |
| AMMC CLO 16 LIMITED (FKA LIMA FUNDING LLC) | BOUNDARY HALL | CRICKET SQUARE | GEORGE TOWN | | | CAYMAN ISLANDS | AMMCCLO16.NOTICES@USBANK.COM | First Class Mail and Email |
| AMMC CLO 18 LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | AMMC18.NOTICES@USBANK.COM | First Class Mail and Email |
| AMMC CLO 19 LIMITED | MAPLESFS LIMITED | PO BOX 1093 QUEENSGATE HOUSE | | | | GRAND CAYMAN | NOTICES.AMMCCLO19LTD@VIRTUSLLC.COM | First Class Mail and Email |
| AMMC CLO 20 LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | AMMC.20@USBANK.COM | First Class Mail and Email |
| AMMC CLO 22 LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | AMMC.CLO.22.LIMITED@USBANK.COM | First Class Mail and Email |
| AMMC CLO XIII LIMITED | BOUNDARY HALL CRICKET SQUARE | | GEORGE TOWN | | | CAYMAN ISLANDS | AMMC.XIII@CDO.USBANK.COM | First Class Mail and Email |
| AMMC CLO XIV LIMITED | BOUNDARY HALL, CRICKET SQUARE | | GRAND CAYMAN | | | | AMMC.XIV@USBANK.COM | First Class Mail and Email |
| AP KENT CREDIT MASTER FUND LP | 27 HOSPITAL ROAD | | GEORGE TOWN | | KY-KY19008 | CAYMAN ISLANDS | 19728657336@TLS.LDSPROD.COM | First Class Mail and Email |
| APOLLO CREDIT FUNDING III LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | APOLLO.CREDIT.FUNDING.III@USBANK.COM | First Class Mail and Email |
| APOLLO CREDIT FUNDING IV LTD | QUEENSGATE HOUSE SOUTH CHURCH | STREET | GEORGE TOWN | | | CAYMAN ISLANDS | APOLLO.CREDIT.FUNDING.IV@USBANK.COM | First Class Mail and Email |
| APOLLO CREDIT MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET | | GEORGE TOWN | | KY-KY11104 | CAYMAN ISLANDS | RIA.NEWTON@USBANK.COM | First Class Mail and Email |
| APOLLO SENIOR FLOATING RATE FUND  INC | 9 WEST 57TH STREET 37TH FLOOR | | NEW YORK | NY | 10019 | | 12017165638@TLS.LDSPROD.COM | First Class Mail and Email |
| APOLLO TACTICAL INCOME FUND INC | 9 WEST 57TH STREET | | NEW YORK | NY | 10019 | | 16026804286@TLS.LDSPROD.COM | First Class Mail and Email |
| APOLLO TR US BROADLY SYNDICATED  LOAN LLC | ONE MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | 14693319231@TLS.LDSPROD.COM | First Class Mail and Email |
| BANK OF AMERICA NA | 150 N COLLEGE STREET | | CHARLOTTE | NC | 28255 | | BANK_OF_AMERICA_AS_LENDER_3@BOFA.COM | First Class Mail and Email |
| BARCLAYS BANK PLC(NEW YORK BRANCH) | 1 CHURCHILL PLACE | 11TH FLOOR | NEW YORK | NY | 10265 | | 19725355728@TLS.LDSPROD.COM | First Class Mail and Email |
| BLACKROCK CREDIT ALPHA MASTER FUND LP | UGLAND HOUSE | | GRAND CAYMAN | | | | 14696194429@TLS.LDSPROD.COM | First Class Mail and Email |
| BLUE GLACIER FUND LP | 201 MAIN STREET SUITE 1900 | | FORT WORTH | TX | 76102 | | AISCRESTLINE@BANKOFNY.COM | First Class Mail and Email |
| BOSTON PATRIOT  BATTERYMARCH ST LLC | CO PRIM BOARD | 84 STATE STREET SUITE 250 | BOSTON | MA | 02109 | | 14696172721@TLS.LDSPROD.COM | First Class Mail and Email |
| BOSTON PATRIOT NEWBURY ST LLC | C/O PRIM BOARD | 84 STATE STREET SUITE 250 | BOSTON | MA | 02109 | | 14696172721@TLS.LDSPROD.COM | First Class Mail and Email |
| BRIGHTHOUSE FUNDS TRUST I  BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO (FKA) MET INVESTORS SERIES TRUST MET EATON VANCE FLOATING RATE PORTFOLIO | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | | MET-EATONVANCEFLOATR-C7LM@STATESTREET.COM | First Class Mail and Email |
| CADBURY MONDELEZ PENSION TRUST  LIMITED AS THE TRUSTEE OF CADBURY MONDELEZ PENSION FUND | BOURNVILLE PLACE BOURNVILLE LANE | BOURNVILLE | BIRMINGHAM | | GB-B302LU | UNITED KINGDOM | 14693995415@TLS.LDSPROD.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2012 3 LTD | 190 ELGIN AVENUE | | GRAND CAYMAN | | | | CARLYLE.GMS.CLO.2012.3@USBANK.COM | First Class Mail and Email |

Exhibit C

Lender Service List

Served as set forth below

| Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2012 4 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2012.4@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2013 1 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | KY-KY19005 | CAYMAN ISLANDS | CARLYLE-9IF5@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2013 2 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IF6@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2013 3 LIMITED | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IF7@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2013 4 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IF8@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2014 1 LTD | 190 ELIGN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IG0@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2014 2 R LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2014.2R@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2014 3 R LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2014.3R@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2014 4 R LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2014.4R@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2014 5 LTD (FKA CITI LOAN FUNDING CGMSCLO 2014  5 LLC) | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IG4@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2015 1 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.US.CLO.2015.1@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2015 2 LTD (FKA) CITI LOAN FUNDING CGMS 2015 2 LLC | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IG6@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2015 4 LTD | 190 EGLIN AVENUE | GRAND CAYMAN | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2015.4@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2015 5 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.US.CLO.2015.5@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2015-3 LTD | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IG7@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2016 1 LTD (FKA) WAREHOUSE FUNDING CARLYLE CLO 2016 1 LLC | 190 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IH3@STATESTREET.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2016 2 LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.CLO.2016.2@USBANK.COM | First Class Mail and Email |
| CARLYLE GLOBAL MARKET STRATEGIES  CLO 2016 3 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE.GMS.CLO.2016.3@USBANK.COM | First Class Mail and Email |
| CARLYLE US CLO 2016 4 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | | CAYMAN ISLANDS | CARLYLE-9IH5@STATESTREET.COM | First Class Mail and Email |
| CARLYLE US CLO 2017 1 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE-9IH9@STATESTREET.COM | First Class Mail and Email |
| CARLYLE US CLO 2017 2 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE-9IH8@STATESTREET.COM | First Class Mail and Email |
| CARLYLE US CLO 2017 3 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.US.CLO.2017_3.LTD@USBANK.COM | First Class Mail and Email |
| CARLYLE US CLO 2017 4 LTD  (FKA) CARLYLE US CLO 2017 X LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.US.CLO.2017.4.LTD@USBANK.COM | First Class Mail and Email |
| CARLYLE US CLO 2017 5 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.US.CLO.2017.5.LTD@USBANK.COM | First Class Mail and Email |
| CARLYLE US CLO 2019 2 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | CARLYLE.US.CLO.2019.2.LTD@USBANK.COM | First Class Mail and Email |
| CITIBANK, N.A. - ORIGINATIONS | 320 PARK AVENUE | 30TH FLOOR | NEW YORK | NY | 10043 | | NATASHA.A.HOWELL@CITI.COM | First Class Mail and Email |
| CITIZENS BANK NATIONAL ASSOCIATION  (FKA) RBS CITIZENS NATIONAL ASSOCIATION | ONE CITIZENS PLAZA | | RIVERSIDE | RI | 02903 | | CMSERVICING@CITIZENSBANK.COM | First Class Mail and Email |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVE-CORP TAX DEPT.-8TH F | | NEW YORK | NY | 10010 | | JEANNETTE.CRESPO@CREDIT-SUISSE.COM | First Class Mail and Email |
| CRESTLINE MAKENA FUND LP | 201 MAIN STREET SUITE 1900 | | FORT WORTH | TX | 76102 | | AIFS-CRESTLINE@SEIC.COM | First Class Mail and Email |

Exhibit C
Lender Service List
Served as set forth below

| Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| CRESTLINE OPPORTUNITY FUND OFFSHORE SMA MINI MASTER LP | CAYMAN CORPORATE CENTRE 27 HOSPITAL | ROAD | GEORGE TOWN | | KY-KY19008 | CAYMAN ISLANDS | AIFS-CRESTLINE@SEIC.COM | First Class Mail and Email |
| CRESTLINE OPPORTUNITY IV MASTER  FUND II LP | CAYMAN CORPORATE CENTRE 27 HOSPITAL ROAD | | GEORGE TOWN | | KY-KY19008 | CAYMAN ISLANDS | AIFS-CRESTLINE@SEIC.COM | First Class Mail and Email |
| DIVERSIFIED LOAN FUND SYNDICATED  LOAN A SARL | 49 AVENUE JFK | | LUXEMBOURG | | LU-L 1855 | LUXEMBOURG | 14699170536@TLS.LDSPROD.COM | First Class Mail and Email |
| EATON VANCE CLO 2013 1 LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 16026804117@TLS.LDSPROD.COM | First Class Mail and Email |
| EATON VANCE CLO 2014 1R LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | EATON.VANCE.CLO.2014.1R.LTD@USBANK.COM | First Class Mail and Email |
| EATON VANCE CLO 2015 1 LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | EATON.VANCE.2015@USBANK.COM | First Class Mail and Email |
| EATON VANCE CLO 2018 1 LTD  (FKA) EATON VANCE CLO 2017 1 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | 19723250164@TLS.LDSPROD.COM | First Class Mail and Email |
| EATON VANCE CLO 2019 1 LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | EATON.VANCE.CLO.2019.1@USBANK.COM | First Class Mail and Email |
| EATON VANCE FLOATING RATE 2022  TARGET TERM TRUST | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | EATONVANCEFJ2I@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE FLOATING RATE INCOME  PLUS FUND | 2 INTERNATIONAL PLACE 9TH FLOOR | | BOSTON | MA | 02110 | | FHSB-EATONVANCE@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE FLOATING RATE PORTFOLIO  (FKA GRAYSON AND CO) | 2 INTERNATIONAL PLACE | 9TH FLOOR | BOSTON | MA | 02110 | | EATONV-0627@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE INSTITUTIONAL SENIOR LO  FUND (EATON VANCE) | WALKER SECRETARY HOUSE, W.S. WALKER | CO , WALKER HOUSE | GEORGE TOWN | | KY-02109 | CAYMAN ISLANDS | EATONV-0628@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE INTERNATIONAL  (CAYMAN ISLANDS) FLOATING-RATE INCOME PORTFOLIO(FKA EATON VANCE MEDALLION FLOATING-RATE INCOME PORTFOLIO) | BUTTERFIELD HOUSE | 68 FORT STREET | GEORGETOWN | | | | EATONV-0289@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE LIMITED DURATION INCOME FUND (EATON VANCE) | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 | | EATONV-0629@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE SENIOR FLOATING-RATE TR (EATON VANCE) | 200 CLARENDON STREET, 5TH FLOOR | | BOSTON | MA | 02116 | | EATONV-0630@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE SENIOR INCOME TRUST  (EATON VANCE) | 24 FEDERAL STREET | FOURTH FLOOR | BOSTON | MA | 02110 | | EATONV-0631@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE SHORT DURATION  DIVERSIFIED INCOME FUND (EATON VANCE) | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 | | EATONV-0651@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE VT FLOATING-RATE  INCOME FUND (EATON VANCE) | 255 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 | | EATONV-1858@STATESTREET.COM | First Class Mail and Email |
| EATON VANCE-FLOATING RATE INCOME TR (EATON VANCE) | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 | | EATONV-0626@STATESTREET.COM | First Class Mail and Email |
| ELLINGTON CLO I LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | ELLINGTON.CLO.I@USBANK.COM | First Class Mail and Email |
| ELLINGTON CLO II LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | ELLINGTON.CLO.III@USBANK.COM | First Class Mail and Email |
| ELLINGTON CLO III LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | ELLINGTON.CLO.III@USBANK.COM | First Class Mail and Email |
| HAYFIN KINGSLAND IX LTD  (FKA) KINGSLAND VI | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | HAYFIN.KINGSLAND.IX@USBANK.COM | First Class Mail and Email |
| HAYFIN KINGSLAND VIII LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | KY-KY 11108 | CAYMAN ISLANDS | HAYFIN.KINGSLAND.VIII@USBANK.COM | First Class Mail and Email |
| HC NCBR FUND  (FKA) CA 534 OFFSHORE FUND LTD | UGLAND HOUSE | | GEORGE TOWN | | KY-KY 11104 | CAYMAN ISLANDS | 12146461856@TLS.LDSPROD.COM | First Class Mail and Email |
| HN SUMMIT HOUSE CREDIT  OPPORTUNITIES FUND I LP | 1807 ROSS AVE STE 440 | | DALLAS | TX | 75201 | | SUMMIT.HOUSE.CREDIT.OPP.FUND.I@USBANK.COM | First Class Mail and Email |
| JPMORGAN CHASE BANK NA  (JPM CHASE) | 1111 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | | JOSEMON.VARGHESE@JPMORGAN.COM | First Class Mail and Email |
| KAISER FOUNDATION HOSPITALS | 1 KAISER PLAZA | | OAKLAND | CA | 94612 | | 12143076870@TLS.LDSPROD.COM | First Class Mail and Email |
| KAISER PERMANENTE GROUP TRUST | 1 KAISER PLAZA | | OAKLAND | CA | 94612 | | 12143076871@TLS.LDSPROD.COM | First Class Mail and Email |
| MACQUARIE CAPITAL FUNDING LLC | 125 W 55TH STREET | | NEW YORK | NY | 10019 | | MACCAP.DCMADMIN@MACQUARIE.COM | First Class Mail and Email |
| MONROE CAPITAL CLO 2014 1 LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 14698282739@TLS.LDSPROD.COM | First Class Mail and Email |
| MONROE CAPITAL MML CLO 2016 1 LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 14697597486@TLS.LDSPROD.COM | First Class Mail and Email |
| MPI LONDON LIMITED | LEVEL 19 THE SHARD | 32 LONDON BRIDGE ROAD | LONDON | | GB-SE1 9SG | UNITED KINGDOM | 14692506402@TLS.LDSPROD.COM | First Class Mail and Email |

**Exhibit C**
Lender Service List
Served as set forth below

| Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II LP | 527 MADISON AVENUE 6TH FLOOR | | NEW YORK | NY | 10022 | | OPERATIONS@MUDRICKCAPITAL.COM | First Class Mail and Email |
| MUDRICK DISTRESSED SENIOR SECURED FUND GLOBAL LP | 190 ELGIN AVENUE | | GEORGE TOWN | | KY-KY 19005 | CAYMAN ISLANDS | OPERATIONS@MUDRICKCAPITAL.COM | First Class Mail and Email |
| PRIVILEGE UNDERWRITERS RECIPROCAL EXCHANGE | 44 SOUTH BROADWAY SUITE 301 | | WHITE PLAINS | NY | 10601 | | 12143076868@TLS.LDSPROD.COM | First Class Mail and Email |
| PURE INSURANCE COMPANY | 44 SOUTH BROADWAY | SUITE 301 | WHITE PLAINS | NY | 10601 | | 12143076869@TLS.LDSPROD.COM | First Class Mail and Email |
| RR 1 LTD  (FKA) ALM X LTD | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | CDO.ALMX@CDO.USBANK.COM | First Class Mail and Email |
| RR 2 LTD | 75 FORT STREET CLIFTON HOUSE | | GRAND CAYMAN | | KY-KY 11108 | GRAND CAYMAN | RR2.CLO.LTD@CDO.USBANK.COM | First Class Mail and Email |
| RR 3 LTD  (FKA) ALM XIV LTD | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN | | KY-KY 11108 | CAYMAN ISLANDS | ALM.XIV@USBANK.COM | First Class Mail and Email |
| RR 4 LTD | 75 FORT STREET | CLIFTON HOUSE | GRAND CAYMAN | | KY-KY 11108 | | RR4@USBANK.COM | First Class Mail and Email |
| SCHLUMBERGER UK COMMON INVESTMENT FUND | SCHLUMBERGER HOUSE | BUCKINGHAM GATE | GATWICK AIRPORT | | GB-RH60NZ | UNITED KINGDOM | 14696763278@TLS.LDSPROD.COM | First Class Mail and Email |
| SECURITY BENEFIT LIFE INSURANCE  COMPANY | ONE SECURITY BENEFIT PLACE | | TOPEKA | KS | 66636 | | NOTICES.CBAMREVOLVERSMGD@VIRTUSLLC.COM | First Class Mail and Email |
| SENIOR DEBT PORTFOLIO  (FORMERLY) EATON VANCE PRIME FUND, INC. (EATON VANCE) | 2 INTERNATIONAL PLACE 9TH FLOOR | | BOSTON | MA | 02110 | | EATONV-0635@STATESTREET.COM | First Class Mail and Email |
| SOUND POINT CLO III R LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 14694402982@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO IV R LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | RRICHERT@SOUNDPOINTCAP.COM | First Class Mail and Email |
| SOUND POINT CLO IX LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 12146461926@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO V R LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 14693756860@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO VI R LTD  (FKA) SOUND POINT CLO VI LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 12143854721@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO VII R LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | SOUND.POINT.CLO.VII@USBANK.COM | First Class Mail and Email |
| SOUND POINT CLO VIII R LTD  (FKA) SOUND POINT CLO VIII LTD | QUEENSGATE HOUSE | SOUTH CHRCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | 14696152836@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO X LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 19728051164@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO XI LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 12143076127@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO XII LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 12146615193@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO XIV LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 12145561203@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT CLO XV LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | SOUND.POINT.CLO.XV@USBANK.COM | First Class Mail and Email |
| SOUND POINT CLO XXIV LTD | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY11102 | CAYMAN ISLANDS | 19724325462@TLS.LDSPROD.COM | First Class Mail and Email |
| SOUND POINT SENIOR FLOATING RATE  MASTER FUND LP (SOUND POINT CAPITAL MANAGEMENT LP) | UGLAND HOUSE | | GRAND CAYMAN | | | | 12012835476@TLS.LDSPROD.COM | First Class Mail and Email |
| THE OBSIDIAN MASTER FUND | 40 EAST 52ND STREET | 17TH FLOOR | NEW YORK | NY | 10022 | | 12142613216@TLS.LDSPROD.COM | First Class Mail and Email |
| TORONTO DOMINION BANK, NEW YORK BRANCH (TD SECURITIES) | TORONTO DOMINION CENTER KING | STREET WEST AND BAY ST TDT 21 | TORONTO | ON | M5K 1A2 | CANADA | | First Class Mail |
| VANDERBILT UNIVERSITY | 2100 WEST END AVENUE | SUITE 1000 | NASHVILLE | TN | 37203 | | 14696176703@TLS.LDSPROD.COM | First Class Mail and Email |
| VENTURE 28A CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | NOTICES.VENTURE28ACLOLTD@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE 36 CLO LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN | | KY-KY 19008 | CAYMAN ISLANDS | NOTICES.VENTURE36CLOLTD@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE 37 CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY11102 | CAYMAN ISLANDS | NOTICES.VENTURE37CLOLTD@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE XII CLO LIMITED | QUEENSGATE HOUSE SOUTH CHURCH STREET | | GEORGE TOWN | | | CAYMAN ISLANDS | NOTICES.VENTUREXIICLO@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE XV CLO LIMITED | QUEENSGATE HOUSE SOUTH CHURCH | STREET | GEORGE TOWN | | | CAYMAN ISLANDS | NOTICES.VENTUREXVCLO@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE XXII CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURTCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | VENTURE.XXII.NOTICES@USBANK.COM | First Class Mail and Email |
| VENTURE XXIII CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | NOTICES.VENTUREXXIIICLO@VIRTUSLLC.COM | First Class Mail and Email |
| VENTURE XXIX CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | PROJECT.FEZZIK.2A@USBANK.COM | First Class Mail and Email |
| VENTURE XXV CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | 12143101611@TLS.LDSPROD.COM | First Class Mail and Email |
| VENTURE XXVI CLO LIMITED | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11102 | CAYMAN ISLANDS | CDOVET17AC1@USBANK.COM | First Class Mail and Email |
| WASSERSTEIN DEBT OPPORTUNITIES  MASTER LP | UGLAND HOUSE 309 | SOUTH CHURCH STREET | GEORGE TOWN | | KY-KY 11104 | CAYMAN ISLANDS | 18177176188@TLS.LDSPROD.COM | First Class Mail and Email |

Exhibit C
Lender Service List
Served as set forth below

| Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| WASSERSTEIN SHORT DURATION FUND  LP | 1185 AVENUE OF THE AMERICAS | 39TH FLOOR | NEW YORK | NY | 10036 | | WASSERSTEIN@WELLSFARGO.COM | First Class Mail and Email |
| WASSERSTEIN SHORT DURATION HIGH  INCOME FUND LP | 1185 AVENUE OF THE AMERICAS | 39TH FLOOR | NEW YORK | NY | 10036 | | WASSERSTEIN@WELLSFARGO.COM | First Class Mail and Email |
| WEBSTER FALLS FUNDING ULC | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA | 14698049437@TLS.LDSPROD.COM | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

Shareholder Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ADVANCED INFLIGHT ALLIANCE AG | SCHELLINGSTRASSE 35 | | | | MUNICH | | 80799 | GERMANY |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | P O BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | 6201 15th Avenue | | | | Brooklyn | NY | 11219 | |
| ARTURO & JAN CUADRA | ADDRESS ON FILE | | | | | | | |
| AST AS ESCROW AGENT FOR ROW 44 SHAREHOLDERS | 10% HOLDBACK | ATTN: JOE SMITH, REORG | 6201 15TH AVE | | BROOKLYN | NY | 11219 | |
| AST EXCHANE AGENT CO# 17070 | GLOBAL EAGLE ENTERTAINMENT INC COM | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| AST EXCHANGE AGENT CO# 18095 | ROW 44 INC (SHARES) | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| BLACKWELL PARTNERS LLC SERIES A | 280 SOUTH MANGUM STREET SUITE 210 | | | | DURHAM | NC | 27701 | |
| BRACKMANN 1992 DESCENDANT S TRUST | 1708 MARENGO AVENUE | | | | SOUTH PASADENA | CA | 91030-4819 | |
| CEDE & CO (FAST ACCOUNT) | PO POX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| CHANNEL HOLDINGS (NEVIS) LLC | 11445 E VIA LINDA SUITE 2 #411 | | | | SCOTTSDALE | AZ | 85259-2654 | |
| CHRIS BROWNE | ADDRESS ON FILE | | | | | | | |
| CLINTON E HOWE | ADDRESS ON FILE | | | | | | | |
| DAN HARRINGTON | ADDRESS ON FILE | | | | | | | |
| DANIEL F SELLECK TRUST | ADDRESS ON FILE | | | | | | | |
| DANIEL M BAGLEY III | ADDRESS ON FILE | | | | | | | |
| DARA MOHTADI | ADDRESS ON FILE | | | | | | | |
| DAVID M DAVIS | ADDRESS ON FILE | | | | | | | |
| DEREK R RAMBISSOON | ADDRESS ON FILE | | | | | | | |
| DOUGLAS MURRI | ADDRESS ON FILE | | | | | | | |
| EMC ACQUISTION HOLDING LLC | 3044 NORTH COMMERCE PARKWAY | | | | HOLLYWOOD | FL | 33025 | |
| EMC AGGREGATOR LLC | 888 BOYLSTON STREET | 16TH FLOOR | | | BOSTON | MA | 02199 | |
| ERIC BENJAMIN JACOBS | ADDRESS ON FILE | | | | | | | |
| ERIK SEIDEL | ADDRESS ON FILE | | | | | | | |
| GREGG FIALCOWITZ | ADDRESS ON FILE | | | | | | | |
| H TRAVIS CHRIST | ADDRESS ON FILE | | | | | | | |
| HOWARD LEFKOWITZ | ADDRESS ON FILE | | | | | | | |
| HUGHES SATELLITE SYSTEMS CORPORATION | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| IAN IMRICH | ADDRESS ON FILE | | | | | | | |
| IAN J IMRICH | ADDRESS ON FILE | | | | | | | |
| JAMES L DUBOIS | ADDRESS ON FILE | | | | | | | |
| JAMES VARLEY | ADDRESS ON FILE | | | | | | | |
| JANE RIZZO & WILLIAM RIZZO TEN COM | ADDRESS ON FILE | | | | | | | |

Exhibit D
Shareholder Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JEFFREY CARL WHITE TRUST DTD 11/15/1995 | ADDRESS ON FILE | | | | | | | |
| JEFFRY LIPTON | ADDRESS ON FILE | | | | | | | |
| JERRY BROWN | ADDRESS ON FILE | | | | | | | |
| JOHN GUIDON | ADDRESS ON FILE | | | | | | | |
| JOHN LA VALLE | ADDRESS ON FILE | | | | | | | |
| JOHN MCMULLIN | ADDRESS ON FILE | | | | | | | |
| NAME AND ADDRESS ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSHUA BLAKE MCLANE | ADDRESS ON FILE | | | | | | | |
| JUDY VARLEY | ADDRESS ON FILE | | | | | | | |
| JUSTIN SILVERS | ADDRESS ON FILE | | | | | | | |
| KROLLSTAR LLLP | ADDRESS ON FILE | | | | | | | |
| KUAN CHIN | ADDRESS ON FILE | | | | | | | |
| LUSZCZAK FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| LYNN SCHULTZ | ADDRESS ON FILE | | | | | | | |
| MAGNE NERHEIM | ADDRESS ON FILE | | | | | | | |
| MARC SPRINGER | ADDRESS ON FILE | | | | | | | |
| MARIANNE DUKASKIS | ADDRESS ON FILE | | | | | | | |
| MARK ETHRIDGE | ADDRESS ON FILE | | | | | | | |
| MARK KROLL | ADDRESS ON FILE | | | | | | | |
| MARK KROLL & LORI KROLL TTEES | ADDRESS ON FILE | | | | | | | |
| MARK M AND NANCY B JACOBS | ADDRESS ON FILE | | | | | | | |
| MARK P MIELKE | ADDRESS ON FILE | | | | | | | |
| MARK RUGG | ADDRESS ON FILE | | | | | | | |
| MARK SPRINGER | ADDRESS ON FILE | | | | | | | |
| MICHAEL PIGOTT | ADDRESS ON FILE | | | | | | | |
| MLB ADVANCED MEDIA L P | 75 NINTH AVENUE | | | | NEW YORK | NY | 10011-7006 | |
| NANTAHALA CAPITAL PARTNERS II LIMITED PARTNERSHIP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NANTAHALA CAPITAL PARTNERS LIMITED PARTNERSHIP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NANTAHALA CAPITAL PARTNERS SI LP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NCP QR LP | 130 MAIN ST 2ND FLOOR | | | | NEW CANAAN | CT | 06840 | |
| NEWSTONE CAPITAL PARTNERS II L P | 3963 MAPLE AVENUE STE 100 | | | | DALLAS | TX | 78219 | |
| NICOLE LUSZCZAK | ADDRESS ON FILE | | | | | | | |
| NIMROD A ITACH | ADDRESS ON FILE | | | | | | | |
| PHIL IVEY | ADDRESS ON FILE | | | | | | | |
| ROXANNE FRANKLIN | ADDRESS ON FILE | | | | | | | |
| SCOTT M SWEENEY | ADDRESS ON FILE | | | | | | | |
| SCOTT P KAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit D

Shareholder Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SEARCHLIGHT II TBO-W LP | 745 5TH AVE | | | | NEW YORK | NY | 10151 | |
| SHARON RODKEY | ADDRESS ON FILE | | | | | | | |
| SHAUN DAVIS | ADDRESS ON FILE | | | | | | | |
| SILVER CREEK CS SAV LLC | 1301 5TH AVE 40TH FLOOR | | | | SEATTLE | WA | 98101 | |
| STEPHANIE BEACHAM | ADDRESS ON FILE | | | | | | | |
| NAME AND ADDRESS ON FILE | | | | | | | | |
| STEPHEN REDFORD | ADDRESS ON FILE | | | | | | | |
| STEVEN TUCKER | ADDRESS ON FILE | | | | | | | |
| UMG RECORDINGS INC | 2220 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| WILLIAM F SHINKLE | ADDRESS ON FILE | | | | | | | |

**<u>Exhibit E</u>**

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| AGENCE DE RÉGULATION DES TÉLÉCOMMUNICATIONS | POST OFFICE BUILDING IN DOWNTOWN BP. 1046 | | | BANGUI | | | CENTRAL AFRICAN REPUBLIC | | First Class Mail |
| AUTORITÉ DE RÉGULATION DES COMMUNICATIONS ÉLECTRONIQUES | 01 BP 6437 OUAGADOUGOU 01 | | | | | | BURKINA FASO | secretariat@arcep.bf | First Class Mail and Email |
| COMMUNICATIONS REGULATORY COMMISSION OF MONGOLIA (CRC) | METRO BUSINESS CENTER | FLOOR-5 D.SUKHBAATAR STREET-13 | SUKHBAATAR DISTRICT | | ULAANBAATAR | 14200 | MONGOLIA | info@crc.gov.mn | First Class Mail and Email |
| ADMINISTRATION CENTRALE DES POSTES ET TELECOMMUNICATION | 91 BIS AVENUE DE L'AMITIÉ - BRAZZAVILLE CITY CENTER | | | | | | REPUBLIC OF CONGO | contact@arpce.cg | First Class Mail and Email |
| AFGHANISTAN TELECOM REGULATORY AUTHORITY, ATRA | MOH. JAN KHAN WATT 10TH FLOOR MOCIT BUILDING | | | KABUL | | | AFGHANISTAN | media@atra.gov.af | First Class Mail and Email |
| AGENCE DE RÉGULATION DES POSTES ET COMMUNICATIONS ÉLECTRONIQUES | 91 BIS AVENUE DE L'AMITIE | BRAZZAVILLE CITY CENTER | | | | | DEMOCRATIC REPUBLIC OF THE CONGO | contact@arpce.cg | First Class Mail and Email |
| AGENCE DE REGULATION DES TELECOMMUNICATIONS | BASTOS ROUTE | | | YAOUNDÉ | | | CAMEROON | info@art.cm | First Class Mail and Email |
| AGENCE DE REGULATION ET DE CONTROLE DES TELECOMMUNICATIONS | AVENUE DE FRANCE N°14 | | | BUJUMBURA | | B.P 6702 | BURUNDI | info@arct.gov.bi | First Class Mail and Email |
| AGENCE DES TELECOMMUNICATIONS | 18 BP 2203 ABIDJAN 18 | | | | | | CÔTE D'IVOIRE | courrier@artci.ci | First Class Mail and Email |
| AGENCE NATIONALE DE L'AVIATION CIVILE | PORTE 4912, AVENUE JEAN PAUL II ROUTE DE L'AÉROPORT | | | COTONOU | | | BENIN | anacaero@anac.bj | First Class Mail and Email |
| AGÊNCIA NACIONAL DAS COMUNICAÇÕES | PRAIA | | | | | | CAPE VERDE | | First Class Mail |
| AGENCY FOR ELECTRONIC COMMUNICATIONS AND POSTAL SERVICES | BULEVAR DZORDZA | VASINGTONA 56 | | PODGORICA | | 81000 | MONTENEGRO | ekip@ekip.me | First Class Mail and Email |
| AGENCY FOR ELECTRONIC COMMUNICATIONS DIVISION FOR BROADCASTING AND SATELLITE SYSTEM | PALATA "PANKO BRASHNAROV" | "MAKEDONIJA" 38 | 1000 SKOPJE | SKOPJE | | 1000 | NORTH MACEDONIA | contact@avmu.mk | First Class Mail and Email |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | 550 W. SEVENTH AVE., SUITE 500 | | ANCHORAGE | AK | 99501-3555 | | | First Class Mail |
| ANDORRA TELECOMMUNICATIONS SERVICE | CARRER PRAT DE LA CREU, 2, | D'ANDORRA LA VELLA | | | | | ANDORRA | | First Class Mail |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| AUSTRALIAN COMMUNICATIONS AND MEDIA AUTHORITY (ACMA) | LEVEL 5 | THE BAY CENTRE | 65 PIRRAMA ROAD | PYRMONT | NSW 2009 | | AUSTRALIA | info@acma.gov.au | First Class Mail and Email |
| AUTHORITY FOR INFO-COMMUNICATIONS TECHNOLOGY INDUSTRY | BLOCK B14, SIMPANG 32-5 | KAMPUNG ANGGEREK DESA | | JALAN BERAKAS | | BB3713 | BRUNEI DARUSSALAM | info@aiti.gov.bn | First Class Mail and Email |
| AUTORIDAD DE REGULACION Y FISCALIZACION DE TELECOMUNICACIONES Y TRANSPORTES | CALLE 13 DE CALACOTO, BETWEEN AV. LOS SAUCES AND AV. COSTANERA, NO. 8260 | | | | | | BOLIVIA | webmaster@att.gob.bo | First Class Mail and Email |
| AUTORIDADE GERAL DE REGULAÇÃO, AGER | RUA DA PAZ, HOSPITAL DISTRICT NEXT TO THE CHURCH OF NOSSA SENHORA DE LOURDES | SAINT THOMAS | | SAO TOME AND PRINCIPE | | 1047 | CENTRAL AFRICA | | First Class Mail |
| AUTORITE DE REGLEMENTATION DES POSTES ET TELECOMMUNICATION CITE OUA | 4638, BOULEVARD EYADEMA, CITÉ OUA | | | | | | TOGO | | First Class Mail |
| AUTORITÉ DE RÉGULATION | ADMINISTRATION / STATE | 428, RUE 23023 KSAR BP 4908 | | NOUAKCHOTT | | | MAURITANIA | contact@cariassociation.org | First Class Mail and Email |
| AUTORITE DE REGULATION DES POSTES ET TELECOMMUNICATIONS ARP | 91 bis Avenue de l'Amitié - Brazzaville city center | | | | | | GUINEA | | First Class Mail |
| AUTORITÉ DE RÉGULATION DES TECHNOLOGIES DE COMMUNICATION | RUE RAVONINAHITRINIARIVO ALAROBIA | 101 ANTANANARIVO | | | | | MADAGASCAR | artec@artec.mg | First Class Mail and Email |
| AUTORITÉ DE RÉGULATION DES TÉLÉCOMMUNICATIONS ET DES POSTES | DAKAR | OMVS ROUNDABOUT | THIARGANE MERMOZ BUILDING | | | | SENEGAL | | First Class Mail |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| AUTORITE DE REGULATION MULTISECTORIELLE ARM | 64, RUE DES BATISSEURS | BP 13179 | | NIAMEY | | | NIGER | arm@arm.ne | First Class Mail and Email |
| AUTORITETI I KOMUNIKIMEVE, AKEP | RR. RESHIT ÇOLLAKU, NR. 43 | | | TIRANA | | | ALBANIA | | First Class Mail |
| BAHAMAS CIVIL AVIATION AUTHORITY | J.L. CENTER, BLAKE ROAD | P.O. BOX N-975 | | NEW PROVIDENCE | | | BAHAMAS | | First Class Mail |
| BANGLADESH TELECOMMUNICATIONS REGULATORY AUTHORITY | IEB BHABAN (5,6 & 7 FLOOR) | | | RAMNA | DHAKA | 1000 | BANGLADESH | btrc@btrc.gov.bd | First Class Mail and Email |
| BELGIAN INSTITUTE FOR POSTAL SERVICES AND TELECOMMUNICATIONS | ELLIPSE BUILDING C, 35 BD. DU ROI ALBERT II | | | BRUSSELS | | 1030 | BELGIUM | info@bipt.be | First Class Mail and Email |
| BNETZA | TULPENFELD 4 | | | BONN | | 53113 | GERMANY | info@bnetza.de | First Class Mail and Email |
| BOTSWANA COMMUNICATIONS REGULATORY AUTHORITY, BOCRA | PLOT 50671 INDEPENDENCE AVENUE | | | GABORONE | | | BOTSWANA | info@bocra.org.bw | First Class Mail and Email |
| BROWARD COUNTY GOVERNMENT | RECORDS, TAXES AND TREASURY DIVISION | 115 S. ANDREWS AVE., ROOM 114 | | FORT LAUDERDALE | FL | 33301-1873 | | | First Class Mail |
| BROWARD COUNTY GOVERNMENT | BUSINESS SERVICES | 115 S. ANDREWS AVE., ROOM 114 | | FORT LAUDERDALE | FL | 33301-1873 | | | First Class Mail |
| BUNDESMINISTERIUM FÜR VERKEHR, INNOVATION UND TECHNOLOGIE | RADETZKYSTRAßE 2 | | | VIENNA | | 1030 | AUSTRIA | servicebuero@bmk.gv.at | First Class Mail and Email |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | | | First Class Mail |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N St | | | Sacramento | CA | 95814 | | | First Class Mail |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SALES & USE TAX | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | | | First Class Mail |
| CALIFORNIA TAX SERVICE CENTER | 202 E Airport Dr Suite 155 | | | San Bernardino | CA | 92408 | | | First Class Mail |
| CALIFORNIA TAX SERVICE CENTER | FRANCHISE TAX BOARD | P.O. BOX 942840 | | SACRAMENTO | CA | 94240-0040 | | | First Class Mail |
| CITY OF IRVINE, CA | BUSINESS LICENSING | 1 CIVIC CENTER PLAZA | | IRVINE | CA | | | | First Class Mail |
| CITY OF LOS ANGELES, CA | 200 NORTH SPRING STREET, ROOM 101 | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| CITY OF MIRAMAR, CA | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | | | First Class Mail |
| CIVIL AVIATION | 4TH FLOOR BAOBAB TOWER | WARRENS, ST. MICHAEL | | | | | BARBADOS | | First Class Mail |
| CLARK COUNTY, NV | PROPERTY TAX | 500 S GRAND CENTRAL PKWY | | LAS VEGAS | NV | 89106 | | | First Class Mail |
| CNMC | ALCALÁ 47 | | | MADRID | | 28014 | SPAIN | | First Class Mail |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261 | | | First Class Mail |
| COMISION NACIONAL DE TELECOMMUNICACIONES CONATEL | AV. VERACRUZ CON CALLE CALI, EDIFICIO CONATEL | URBANIZACIÓN LAS MERCEDES | | CARACAS | | 1060 | VENEZUELA | | First Class Mail |
| COMISIÓN NACIONAL DE TELECOMUNICACIONES HONDURAS | EDIFICIO CONATEL, SEXTA AVENIDA S.O., | | | COLONIA MODELO | TEGUCIGALPA | 15012 | HONDURAS | atencionciudadano@conatel.gob.hn | First Class Mail and Email |
| COMITÉ DE REGULATION DES TELECOMMUNICATIONS | ACI 2000 HAMDALLAYE | BP: 2206 | | BAMAKO | | | MALI | amrtp@amrtp.ml | First Class Mail and Email |
| COMMISSION FOR COMMUNICATIONS REGULATION | ONE DOCKLAND CENTRAL, GUILD STREET, | | | DUBLIN | | D01 E4X0 | IRELAND | consumerline@comreg.ie | First Class Mail and Email |
| COMMISSION NACIONAL DE TELECOMUNICACIONES CONATEL | PRESIDENTE FRANCO 780 AND AYOLAS | AYFRA BUILDING | | ASUNCIÓN | | | PARAGUAY | ccenter@conatel.gov.py | First Class Mail and Email |
| Communications and Information Technology Commission | Jeddah/Alsalahmah District-Prince Sultan Road | Zahran Business Center | North Tower (A) – Floor No. (12) – Office No. (1205) | | | | Saudia Arabia | | First Class Mail |
| COMMUNICATIONS AND MEDIA COMMISSION | P.O. BOX 2044 | JADREIAH | | BAGHDAD | | | IRAQ | enquiries@cmc.iq | First Class Mail and Email |
| COMMUNICATIONS AUTHORITY | 36871 INDEPENDENCE AVE | | | LUSAKA | | | ZAMBIA | | First Class Mail |
| COMMUNICATIONS AUTHORITY OF SOUTH AFRICA | 350 WITCH-HAZEL AVE | ECO-PARK ESTATE | | CENTURION | | 0144 | SOUTH AFRICA | | First Class Mail |
| COMMUNICATIONS COMMISSION OF KIRIBATI | TEMAKIN | BETIO | | SOUTH TARAWA | | | KIRIBATI | enquiry@cck.ki | First Class Mail and Email |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS REGULATORY AUTHORITY | MEHMEDA SPAHE 1, SARAJEVO | | | | | 71000 | BOSNIA & HERZEGOVINA | | First Class Mail |
| COMMUNICATIONS REGULATORY MINISTRY OF ICT | SHARIATI STREET, ENTRANCE 22 | NEAR SEYED CHANDAN STREET | CENTRAL BUILDING | TEHRAN | | 1631713931 | IRAN | | First Class Mail |
| COMMUNICATIONS REGULATORY AUTHORITY OF NAMIBIA | COMMUNICATIONS HOUSE | 56 ROBERT MUGABE AVENUE | | WINDHOEK | | 10005 | NAMIBIA | Communications@cran.na | First Class Mail and Email |
| COMMUNICATIONS REGULATORY AUTHORITY-INCM | PRAÇA 16 DE JUNHO NR. | 340 - MALANGA DISTRICT | | 848 MAPUTO | | | MOZAMBIQUE | info@incm.gov.mz | First Class Mail and Email |
| COMMUNICATIONS REGULATORY COMMISSION | COMMUNICATIONS REGULATION COMMISSION 1000 SOFIA | 6, GURKO STR. | | | | | BULGARIA | info@crc.bg | First Class Mail and Email |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 2171 | | ANNAPOLIS | MD | 21404 | | | First Class Mail |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX | 80 CALVERT ST | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX | 80 CALVERT ST | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| CONNECTICUT DEPARMENT OF REVENUE | 450 COLUMBUS BLVD STE 1 | | | HARTFORD | CT | 06103 | | | First Class Mail |
| Connecticut Department of Revenue | 450 Columbus Blvd. Ste. 1 | | | Hartford | CT | 06103- | | | First Class Mail |
| Connecticut Department of Revenue | Income Tax | 450 Columbus Blvd. Ste. 1 | | Hartford | CT | 06103 | | | First Class Mail |
| Conseil National des Télécommunications | MINISTÈRE DE LA COMMUNICATION | 23, AVENUE LAMARTINIÈRE (BOIS VERNA) | | PORT-AU-PRINCE | | 6110 | HAITI | contact@communication.g ouv.ht | First Class Mail and Email |
| CONSEJO NACIONAL DE TELECOMMUNICACIONES DE ECUADOR (CONATEL) | AV. DIEGO DE ALMAGRO ENTRE WHYMPER Y ALPALLANA | | | QUITO | | | ECUADOR | comunicacion@arcotel.gob .ec | First Class Mail and Email |
| COUNTY OF LOS ANGELES | TREASURER AND TAX COLLECTOR | 225 N HILL ST #1 | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| COUNTY OF VENTURA, CA | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | | | First Class Mail |
| CROATIAN POST AND ELECTRONIC COMMUNICATIONS AGENCY | ROBERTA FRANGEŠA MIHANOVIĆA 9 | | | ZAGREB | | 10110 | CROATIA | | First Class Mail |
| DANISH BUSINESS AUTHORITY | LANGELINIE ALLÉ 17 | | | COPENHAGEN | | 2100 | DENMARK | erst@erst.dk | First Class Mail and Email |
| DEPARTMENT OF FREQUENCY SPECTRUM MANAGEMENT | SOKOLOVSKÁ 219 (METRO B, STOP "VYSOČANSKÁ") | PRAGUE 9 | | | | | CZECH REPUBLIC | tisk@ctu.cz | First Class Mail and Email |
| DEPARTMENT OF INFORMATION COMMUNICATIONS TECHNOLOGY | P.O.BOX 737, 3RD FLOOR | CARAVEL HOUSE | | VICTORIA | | | SEYCHELLES | psoffice@ict.gov.sc | First Class Mail and Email |
| DEPARTMENT OF TELECOMMUNICATIONS AND POST | OFFICE OF THE PREMIER - PARLIAMENT BUILDING | PO BOX 40 | | ALOFI | | 9974 | NIUE | web.support@mail.gov.nu | First Class Mail and Email |
| DIRECTION DU CONTRÔLE DES CONCESSIONS ET DES TÉLÉCOMMUNICATIONS | STADE LOUIS II - ENTRANCE C 19 | AVENUE DES CASTELANS | | | | | MONACO | | First Class Mail |
| DIRECTORATE GENERAL OF POSTS AND TELECOMMUNICATIONS | GEDUNG SAPTA PESONA | JL. MEDAN MERDEKA BARAT NO.17 | | CENTRAL JAKARTA CITY | JAKARTA | 10110 | INDONESIA | | First Class Mail |
| DIREZIONE GENERALE POSTE E TELECOMUNICAZIONI | VIA VENETO 33 | | | ROME | | 00187 | ITALY | segreteria.ministro@mise. gov.it | First Class Mail and Email |
| DOMINGOS PEDRO ANTONIO INSTITUT ANGOLAS DES COMMUNICATION | AVENIDA DR. ANTÓNIO AGOSTINHO NETO, NO 25 | ZONE C, PRAIA DO BISPO | POSTAL BOX 1459 | LUANDA | | | ANGOLA | | First Class Mail |
| EASTERN CARIBBEAN TELECOMMUNICATIONS AUTHORITY | LEVEL 5, BAYWALK | P.O. BOX BW395 | | RODNEY BAY | GROS ISLET | | SAINT LUCIA | ectel@ectel.int | First Class Mail and Email |
| ELECTRONIC COMMUNICATIONS OFFICE | EKSPORTA STREET 5 | | | RIGA | | LV-1010 | LATVIA | vases@vases.lv | First Class Mail and Email |
| Electronic Communications, Postal and Print media distribution Regulatory Authority, ARCEP | AUTORITÉ DE RÉGULATION DES COMMUNICATIONS ÉLECTRONIQUES, DES POSTES ET DE LA DISTRIBUTION DE LA PRESSE (ARCEP) | 14, RUE GERTY HARCHIMÈDE | | PARIS | | 75012 | FRANCE | | First Class Mail |
| ENTE NACIONAL DE COMMUNICATIONS | AV. ROQUE SÁENZ PEÑA 511 - CABA | | | | | C1035AAA | ARGENTINA | | First Class Mail |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| ESTONIAN TECHNICAL SURVEILLANCE AUTHORITY | TARBIJAKAITSE JA TEHNILISE JÄRELEVALVE AMET | ENDLA 10A | | TALLINN | | 10142 | ESTONIA | info@ttja.ee | First Class Mail and Email |
| ETHIOPIAN COMMUNICATIONS AUTHORITY | DEBREZEIT ROAD | TEGENE BUILDING | P.O.BOX 9991 | ADDIS ABABA | | | ETHIOPIA | contact@eca-ethiopia.com | First Class Mail and Email |
| EUROPEAN CONFERENCE OF POSTAL AND TELECOMMUNICATIONS' ECC | NYROPSGADE 37, 4TH FLOOR | | | COPENHAGEN | | 1602 | EUROPEAN UNION | eco@eco.cept.org | First Class Mail and Email |
| Federal Communications Commission | 445 12th St., SW | | | Washington | DC | 20556 | | | First Class Mail |
| Finnish Communications Regulatory Authority (FICORA) | FINNISH TRANSPORT AND COMMUNICATIONS AGENCY TRAFICOM | KUMPULANTIE 9 | | HELSINKI | | 00520 | FINLAND | | First Class Mail |
| FLORIDA DEPARTMENT OF REVENUE | TAXPAYER SERVICES | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | | | First Class Mail |
| FLORIDA DEPARTMENT OF REVENUE | TAXES AND FEES | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | | | First Class Mail |
| FREQUENCY PLANNING AND STRATEGY DEPT. TRA | AIRPORT HEIGHTS,SEEB | | | MUSCAT | | | OMAN | | First Class Mail |
| GENERAL AUTHORITY FOR COMMUNICATIONS AND INFROMATICS | AL-ZAWIA STREET | | | TRIPOLI | | | LIBYA | info@cim.gov.ly | First Class Mail and Email |
| GEORGIA COMMUNICATIONS COMMISSION | KETEVAN TSAMEBULI AVE | BOCHORMA ST. 50/18 | | TBILISI | | 0144 | GEORGIA | post@comcom.ge | First Class Mail and Email |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | | | First Class Mail |
| GIBRALTAR REGULATORY AUTHORITY | 2ND FLOOR, EUROTOWERS 4 | 1 EUROPORT ROAD | | | | | GIBRALTAR | info@gra.gi | First Class Mail and Email |
| HARRIS COUNTY TAX OFFICE, TX | P.O. BOX 4663 | | | HOUSTON | TX | 77210-4663 | | | First Class Mail |
| HARRIS COUNTY TAX OFFICE, TX | 1001 Preston St | | | HOUSTON | TX | 77002 | | | First Class Mail |
| HM Revenue and Customs – VAT | 123 St. Vincent Street | Glasgow City | | Glasgow | | G2 5EA | United Kingdom | | First Class Mail |
| ICP-ANACOM | AV. JOSÉ MALHOA, 12 | | | LISBOA (LISBON) | | 1099 - 017 | PORTUGAL | info@anacom.pt | First Class Mail and Email |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - 7TH FLOOR | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601-3274 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - 7TH FLOOR | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601-3274 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE STE N248 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, ROOM N105 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| INFOCOMM DEVELOPMENT AUTHORITY OF SINGAPORE | 10 PASIR PANJANG ROAD #03-01 | | | MAPLETREE BUSINESS CITY | | | SINGAPORE | | First Class Mail |
| INFORMATION AND COMMUNICATION TECHNOLOGIES AUTHORITY OF MAURITIUS | LEVEL 12, THE CELICOURT | 6, SIR CELICOURT ANTELME STREET | | PORT LOUIS | | | MAURITIUS | info@icta.mu | First Class Mail and Email |
| INOVATION, SCIENCE AND DEVELOPMENT CANADA | 235 QUEEN ST | | | OTTAWA | ON | K1A 0H5 | CANADA | | First Class Mail |
| Insiituto das Communicacoes da Guine Bissau | ARN :: AUTORIDADE REGULADORA NACIONAL | AV. DOMINGOS RAMOS / PRAÇA ERNESTO CHE GUEVARA | | | | 1372 | GUINEA-BISSAU | | First Class Mail |
| INSTITUT LUXEMBOURGEOIS DE RÉGULATION (ILR) | 45 ALLE SCHEFFER | | | | | L-2922 | LUXEMBOURG | | First Class Mail |
| INSTITUT LUXEMBOURGEOIS DE RÉGULATION (ILR) | 17 RUE DU FOSSE | | | LUXEMBOURG | | 1536 | LUXEMBOURG | | First Class Mail |
| INSTITUTO DOMINICANA DE TELECOMUNICACIONES | AV. LINCOLN NO. 962 | | | SANTO DOMINGO | 10148 | RD | DOMINICAN REPUBLIC | correspondence@indotel.gob.do; dau@indotel.gob.do | First Class Mail and Email |
| INSTITUTO FEDERAL DE TELECOMUNICACIONES, IFT | INSURGENTES SUR # 1143 | COL. NOCHEBUENA | TERRITORIAL DEMARCATION BENITO JUÁREZ | MEXICO CITY | | 3720 | MEXICO | atencion@ift.org.mx | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | | | First Class Mail |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| JAMAICA SPECTRUM MANAGEMENT AUTHORITY | 13-19 HARBOUR STREET | | | KINGSTON | | | JAMAICA | | First Class Mail |
| KANSAS DEPARTMENT OF REVENUE | INCOME TAX | P.O. BOX 3506 | | TOPEKA | KS | 66625-3506 | | | First Class Mail |
| KANSAS DEPARTMENT OF REVENUE | 1883 W 21st St, | | | Wichita | KS | 67203 | | | First Class Mail |
| KING COUNTY TREASURY OPERATIONS | 500 FOURTH AVE., STE. 600 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| KOREA COMMUNICATIONS COMMISSION | 47, GWANMUN-RO | | | GWACHEON-SI | GYEONGGI-DO | 13809 | KOREA, REPUBLIC OF | webmaster@kcc.go.kr | First Class Mail and Email |
| LESOTHO COMMUNICATIONS AUTHORITY | 30 PRINCESS MARGARET ROAD | OLD EUROPA | | MASERU 100 | | | LESOTHO | info@lca.org.ls | First Class Mail and Email |
| LIBERIA TELECOMMUNICATIONS AUTHORITY LTA | MENETAMBA ROAD | COOPER'S BEACH COMMUNITY | | PAYNESVILLE | | 50101 | LIBERIA | info@lta.gov.lr | First Class Mail and Email |
| LICENSING COMPLIANCE AND STANDARDS | P.O. BOX 14448 | | | NAIROBI | | 00800 | KENYA | info@ca.go.ke | First Class Mail and Email |
| MACAO TELECOMMUNICATIONS AUTHORITY | LARGO DO SENADO | EDIFÍCIO SEDE DOS CTT | 1/F, ROOM 101 | | | | MACAO | prtelecom@ctt.gov.mo | First Class Mail and Email |
| MALAWI COMMUNICATIONS REGULATORY AUTHORITY | 9 SALMIN AMOUR ROAD PRIVATE BAG 261 | | | BLANTYRE | | | MALAWI | dg-macra@macra.org.mw | First Class Mail and Email |
| MALAYSIAN COMMUNICATIONS AND MULTIMEDIA COMMISSION | MCMC TOWER 1,JALAN IMPACT | CYBER 6 63000 CYBERJAYA | SELANGOR DARUL EHSAN | | | 45000 | MALAYSIA | scd@mcmc.gov.my | First Class Mail and Email |
| MALTA COMMUNICATIONS AUTHORITY | VALLETTA WATERFRONT | PINTO WHARF | FLORIANA | | FRN | 1913 | MALTA | | First Class Mail |
| MASSACHUSETTS DEPARTMENT OF REVENUE | INCOME TAX | 24 BEACON STREET, ROOM 373 | | BOSTON | MA | 02133 | | | First Class Mail |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVENUE, 1ST FLOOR | | | MIAMI | FL | 33128 | | | First Class Mail |
| MICHIGAN DEPARTMENT OF TREASURY | INCOME TAX DIVISION | P.O. BOX 30477 | | LANSING | MI | 48909 | | | First Class Mail |
| MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48909 | | | First Class Mail |
| MICRONESIA'S DEPARTMENT OF TRANSPORTATION COMMUNICATION AND INFRASTRUCTURE | P.O. BOX PS-2 | | | PALIKIR | POHNPEI | 96941 | FEDERATED STATES OF MICRONESIA | tci@tci.gov.fm | First Class Mail and Email |
| MINISTER FOR JUSTICE, ANTI CORRUPTION,PUBLIC ENTREPRISES,INDUSTRY, TOURISM, TRADE AND COMMUNICATIONS | LEVEL 1, SUVAVOU HOUSE, VICTORIA PARADE, SUVA | P O BOX 2226 | GOVERNMENT BUILDINGS | SUVA | | | FIJI | | First Class Mail |
| MINISTER OF INFORMATION AND COMMUNICATIONS | YOUYI BUILDING, FREETOWN | | | FREETOWN | | | SIERRA LEONE | | First Class Mail |
| MINISTER OF TELECOMMUNICATIONS AND INFORMATION TECHNOLOGY | SANA'A - AL-JARAF NEIGHBORHOOD - AIRPORT ROAD | | | | | | YEMEN | | First Class Mail |
| MINISTRY OF INDUSTRY AND INFORMATION TECHNOLOGY | 13 WEST CHANG'AN STREET | | | BEIJING | | | CHINA | | First Class Mail |
| MINISTRY OF TELECOM AND MASS COMMUNICATIONS OF THE RUSSIAN FEDERATION | PRESNENSKAYA EMBANKMENT 10 | BUILDING 2 | | MOSCOW | | 125039 | RUSSIAN FEDERATION | | First Class Mail |
| MINISTERE COMMUNICATION ET CULTURE CHARGE DES POSTES ET TELECOMMUNICATIONS | P.B 32 BOULEVARD GEORGES POMPIDOU | | | DJIBOUTI | | | RÉPUBLIQUE DE DJIBOUTI | contact@communication.gouv.dj | First Class Mail and Email |
| Ministere des Postes et des Telecommunications Charge de la Communication et de la Promotion des Technoligies de L'Information | H. E. MRS. Bahiat Massoundi des Transports et du Tourisme | BP 744 | | Moron | | | Comoros | | First Class Mail |
| MINISTERIO DE ASUNTOS ECONOMICOS Y TRANSFORMACION DIGITAL | P. DE LA CASTELLANA | | | MADRID | | 162. 28071 | SPAIN | | First Class Mail |
| MINISTÉRIO DE COMUNICACIONES | AVENIDA INDEPENDENCIA NO.2 ENTRE 19 DE MAYO Y ARAGUREN | PLAZA DE LA REVOLUCIÓN | | LA HABANA | | 10600 | CUBA | | First Class Mail |
| MINISTERO DELLE COMUNICAZIONI,DGPGSR | VIALE AMERICA, 201 | | | ROMA | | 144 | ITALY | dgpgsr.segreteria@mise.gov.it | First Class Mail and Email |

Exhibit E

Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| MINISTERUL COMUNICATILOR SI TEHNOLOGIEI INFORMATIEI | BULEVARDUL LIBERTĂȚII NO. 14 | SECTOR 5 | CODE 050706 | BUCHAREST | | | ROMANIA | relatiicupublicul@comunicatii.gov.ro | First Class Mail and Email |
| MINISTRY COMMUNICATION AND INFORMATIZATION | REPUBLIC OF BELARUS INDEPENDENCE AVE., 10 | | | MINSK | | 220050 | BELARUS | mpt@mpt.gov.by | First Class Mail and Email |
| MINISTRY OF COMMERCE AND TRADE | P.O. BOX 6051 | | | KOROR | | 96940 | PALAU | | First Class Mail |
| MINISTRY OF COMMUNICATION | 23 JAFFA STREET | | | JERUSALEM | | 9199907 | ISRAEL | pniyotdoar@moc.gov.il | First Class Mail and Email |
| MINISTRY OF COMMUNICATION | ASHGABAT, THE HERO OF TURKMENISTAN | A.NIYAZOVA STR., 104 | | | | | TURKMENISTAN | | First Class Mail |
| MINISTRY OF COMMUNICATION AND AVIATION | P.O. BOX 1850 | HENDERSON AIRPORT, HONIARA | | | | | SOLOMON ISLANDS | | First Class Mail |
| MINISTRY OF COMMUNICATIONS | MURILLO TORO CRA. 8A BUILDING BETWEEN 12TH AND 13TH STREETS | | | BOGOTÁ | | 111711 | COLOMBIA | minticresponde@mintic.gov.co | First Class Mail and Email |
| MINISTRY OF COMMUNICATIONS | DEPARTMENT OF TELECOMMUNICATIONS | SANCHAR BHAWAN, 20 ASHOKA ROAD | | NEW DELHI | | 110001 | INDIA | | First Class Mail |
| MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGIES MC & IT | 77, ZARIFA ALIYEVA ST. | | | BAKU CITY | | AZ1000 | AZERBAIJAN | mincom@mincom.gov.az | First Class Mail and Email |
| MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGY | PALACIO DE LAS GARZAS  SAN FELIPE DISTRICT | POST OFFICE BOX: PRESIDENCY OF THE REPUBLIC | SAN FELIPE DISTRICT | PANAMA 1 | | | REPUBLIC OF PANAMA | | First Class Mail |
| MINISTRY OF COMMUNICATIONS DEPARTMENT OF ELECTRONIC COMMUNICATION | ATTN: LOUCAS TIMOTHEOU | AYIO ILARIONOS AVENUE, KAIMAKLI, 1426 NICOSIA | P.O.BOX 29669 | NICOSIA | | 1722 | CYPRUS | kantoniou@ems.mcw.gov.cy; director@ems.mcw.gov.cy | First Class Mail and Email |
| MINISTRY OF COOMMUNICATIONS | BUILDING 1 | P.O.BOX 318 KUWAIT SAFAT | | KUWAIT CITY | | 11111 | KUWAIT | mocomplaint@moc.gov.kw | First Class Mail and Email |
| Ministry of Industry and Information Technology | 13 West Chang'an St. | | | Beijing, China | | | | | First Class Mail |
| MINISTRY OF INFORMATION & COMMUNICATIONS | KILOMETER 5 1/2 (5.5) CARRETERA SUR | | | MANAGUA | | | NICARAGUA | | First Class Mail |
| MINISTRY OF INFORMATION AND COMMUNICATIONS | DOEBOOM LAM | | | THIMPHU | | 11001 | BHUTAN | | First Class Mail |
| MINISTRY OF INFORMATION AND COMMUNICATIONS | 18 NGUYEN DU | | | HA NOI | | | VIETNAM | banbiebanbientap@mic.gov.vn; ntap@mic.gov.vn | First Class Mail and Email |
| MINISTRY OF INFORMATION AND COMMUNICATIONS TONGA | LEVEL 2 O.G.SANFT & SONS BUILDING | WESTERN CORNER OF TAUFA'AHAU ROAD AND WELLINGTON ROAD, | | NUKU'ALOFA | | | TONGA | | First Class Mail |
| MINISTRY OF INFORMATION COMMUNICATION AND TECHNOLOGY | TELPOSTA TOWERS, KENYATTA AVE. KOINANGE STREET | P.O BOX 30025-00100 | | NAIROBI | | | KENYA | info@information.go.ke | First Class Mail and Email |
| MINISTRY OF INTERNAL AFFAIRS AND COMMUNICATIONS | 2 CHOME-1-2 KASUMIGASEKI | CHIYODA CITY | | TOKYO | | 100-8926 | JAPAN | | First Class Mail |
| MINISTRY OF ISLAND DEVELOPMENT & INDUSTRY | ST JOHN'S INNOVATION CENTRE | COWLEY ROAD | | CAMBRIDGE | | CB4 0WS | UNITED KINGDOM | info@commonwealthofnations.org | First Class Mail and Email |
| MINISTRY OF POSTS AND TELECOMMUNICATIONS | BUILDING NO. 13, MONIVONG BLVD (93), PHNOM PENH | | | | | | CAMBODIA | info@mptc.gov.kh | First Class Mail and Email |
| MINISTRY OF POSTS AND TELECOMMUNICATIONS | JAMHURIA ROAD, MOGADISHU | P.O. BOX 66 | | | | | SOMALIA | info @ mptt.gov.so | First Class Mail and Email |
| MINISTRY OF PUBLIC UTILITIES, TRANSPORT, COMMUNICATIONS AND NATIONAL EMERGENCY MANAGEMENT | NEMO HEADQUARTERS, CITY OF BELMOPAN | | | | | | BELIZE, CENTRAL AMERICA | nemohqbmp@nemo.org.bz | First Class Mail and Email |
| MINISTRY OF PUBLIC WORKS AND TRANSPORT OF LAO PDR | LANXANG AVENUE | VIENTIANE CAPITAL | | | | | LAOS | | First Class Mail |
| MINISTRY OF PUBLIC WORKS COMMUNICATIONS TRANSPORT AND CIVIL WORKS | Ministry of Infrastructure & Public Utilities | PMB 9057 | | Port Vila | | | Vanuatu | | First Class Mail |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| MINISTRY OF TRANSPORT AND COMMUNICATION | RUA AVENIDA FRANSISCO XAVIER DO AMARAL, | NO 8, EX.TELECOM MERCADO | | LAMA | DILI | | EAST TIMOR | | First Class Mail |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | 3, 3 VAZGEN SARGSYAN ST | | | YEREVAN | | 0010 | ARMENIA | info@hti.am | First Class Mail and Email |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | PO BOX 679 | | | ASMARA | | | ERITREA | | First Class Mail |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | ΑΝΑΣΤΑΣΕΩΣ 2 & ΤΣΙΓΑΝΤΕ, ΤΚ | | | | PAPAGOU | 15669 | GREECE | yme@yme.gov.gr | First Class Mail and Email |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | MINISTERIAL OFFICE | OFFICE NO. 5 | | NAY PYI TAW | | | MYANMAR | | First Class Mail |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | CONFERENCE CENTER STREET | WEST BAY | | DOHA | | | QATAR | info@motc.gov.qa | First Class Mail and Email |
| MINISTRY OF TRANSPORT AND COMMUNICATIONS | CONFERENCE CENTER STREET | WEST BAY | | DOHA, QATAR | | | TAJIKISTAN | info@motc.gov.qa | First Class Mail and Email |
| MINISTRY OF TRANSPORT AND TELECOMMUNICATIONS | P.O. BOX 10325 | 9TH/32ND/33RD FLOOR, EAST TOWER | BAHRAIN FINANCIAL HARBOUR | KINGDOM OF BAHRAIN | | | SERBIA | | First Class Mail |
| MINISTRY OF WORKS COMMUNICATIONS AND TRANSPORT | VAIAKU | | | FUNAFUTI | | | TUVALU | ict@tuvalu.tv | First Class Mail and Email |
| MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX | 600 N. ROBERT STREET | | ST. PAUL | MN | 55101 | | | First Class Mail |
| MISSOURI DEPARTMENT OF REVENUE | INCOME TAX | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| N.J. DIVISION OF TAXATION | BANKRUPTCY SECTION | P.O. BOX 245 | | TRENTON | NJ | 08695-0245 | | | First Class Mail |
| N.J. DIVISION OF TAXATION | 50 Barrack St | | | TRENTON | NJ | 08608 | | | First Class Mail |
| NATIONAL COMMISSION FOR COMMUNICATIONS REGULATION OF UKRAINE | KHRESHCHATYK STR., 22 | | | KYIV | | 01001 | UKRAINE | | First Class Mail |
| NATIONAL COMMUNICATION AGENCY OF THE KYRGYZ REPUBLIC | 720010, BISHKEK, UL. UMETALIEVA 41 | | | BISHKEK | | | KYRGYZSTAN | | First Class Mail |
| NATIONAL COMMUNICATIONS AUTHORITY | ALKOTMÁNY U. 5 | | | BUDAPEST | | 1054 | HUNGARY | | First Class Mail |
| NATIONAL COMMUNICATIONS AUTHORITY | P.O.BOX M38 | | | | ACCRA | | GHANA | info@moc.gov.gh | First Class Mail and Email |
| NATIONAL REGULATORY AGENCY FOR ELECTRONIC COMMUNICATIONS AND INFORMATION TECHNOLOGY | BD. STEFAN CEL MARE | 134 MD-2012 | | CHISINAU | | | REPUBLIC OF MOLDOVA | office@anrceti.md | First Class Mail and Email |
| NATIONAL COMMUNICATIONS COMMISSION NCC | NO.50, SEC. 1, RENAI RD. | | | TAIPEI CITY | | 10052 | TAIWAN | | First Class Mail |
| NATIONAL FREQUENCY MANAGEMENT UNIT | COLGRAIN HOUSE | 205 CAMP STREET | | GEORGETOWN | | | GUYANA | Mail@mopt.gov.gy | First Class Mail and Email |
| NATIONAL TELECOMMUNICATIONS AGENCY | R. MARANHÃO, 162 - SANTA EFIGÊNIA | BELO HORIZONTE - MG | | | | 30150-330 | BRAZIL | Ministro@mctic.gov.br | First Class Mail and Email |
| NATIONAL TELECOMMUNICATIONS AUTHORITY | P.O. BOX 1169 | | | MAJURO | | 96960 | MARSHALL ISLANDS | | First Class Mail |
| NATIONAL TELECOMMUNICATIONS COMMISSION | REGIONAL OFFICE VII | COR. M. LOGARTA & LOPEZ JAENA STS | SUBANGDAKU | MANDAUE CITY | CEBU | | PHILIPPINES | ntc_vii@yahoo.com; ntc_vii@ntc.gov.ph | First Class Mail and Email |
| NATIONAL TELECOMMUNICATIONS COMMISSION | BIR RD, DILIMAN | QUEZON CITY | | METRO MANILA | | | PHILIPPINES | | First Class Mail |
| NATIONAL TELECOMMUNICATIONS CORPORATION | P.O.BOX: 2869 | | | KHARTOUM | | 11111 | SUDAN | | First Class Mail |
| NATIONAL TELECOMMUNICATIONS REGULATORY AGENCY (ANRT) | CENTRE D'AFFAIRES | BOULEVARD AR-RYAD | HAY RYAD | RABAT | | 10100 | MOROCCO | donneespersonnelles@anrt.ma | First Class Mail and Email |
| NATIONAL TELECOMMUNICATIONS REGULATORY COMMISSION | 2ND FLOOR NIS BUILDING | UPPER BAY STREET | | KINGSTOWN | | | SAINT VINCENT & THE GRENADINES | ntrc@ntrc.vc | First Class Mail and Email |
| NEPAL TELECOMMUNICATIONS AUTHORITY | G.P.O. BOX NO: 9754 | KAMALADI | | KATHMANDU | | | NEPAL | info@nta.gov.np; ntra@nta.gov.np | First Class Mail and Email |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| NEVADA DEPARTMENT OF TAXATION | TAX CENTER | 1550 COLLEGE PARKWAY, SUITE 115 | | CARSON CITY | NV | 89706 | | | First Class Mail |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | Harriman Campus Rd | | | ALBANY | NY | 12226 | | | First Class Mail |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BUILDING 9, ROOM 350 | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | | | First Class Mail |
| NIGERIAN COMMUNICATIONS COMMISSION NCC | PLOT 423, AGUIYI IRONSI STREET | MAITAMA | ABUJA | FEDERAL CAPITAL TERRITORY | | | FEDERAL REPUBLIC OF NIGERIA | ncc@ncc.gov.ng | First Class Mail and Email |
| NORFOLK ISLAND REGIONAL COUNCIL | TELECOM BUILDING | 9 CASCADE ROAD | | | | 2899 | NORFOLK ISLAND | customercare@nirc.gov.nf | First Class Mail and Email |
| NORTH KOREA'S REGULATORY AGENCY | NK EMBASSY | 820 SECOND AVENUE | | NEW YORK | NY | 10017 | | | First Class Mail |
| NORWEGIAN COMMUNICATIONS AUTHORITY | POSTBOKS 93 | 4791 LILLESAND | | | | | NORWAY | firmapost@nkom.no | First Class Mail and Email |
| OFCOM | RIVERSIDE HOUSE | 2A SOUTHWARK BRIDGE ROAD | | LONDON | | SE1 9HA | UNITED KINGDOM | | First Class Mail |
| OFFICE DES POSTES ET TELECOMMUNICATIONS | PORT PLAISANCE | 2 RUE PAUL MONTCHOVET | | NOUMEA CEDEX | | 98 841 | NEW CALEDONIA | | First Class Mail |
| Office des Postes et Telecommunications | BOULEVARD DU BORD DE MER | | | LIBREVILLE | BP | 20000 | GABON | | First Class Mail |
| OFFICE FÉDÉRAL DE LA COMMUNICATION | ZUKUNFTSTRASSE 44 | P.O. BOX 256 | | BIEL | | 2501 | SWITZERLAND | info@bakom.admin.ch | First Class Mail and Email |
| OFFICE FOR COMMUNICATIONS | TELECOM LIECHTENSTEIN AG | SCHAANERSTRASSE 1 | | VADUZ | | 9490 | LIECHTENSTEIN | info.ak@llv.li | First Class Mail and Email |
| OFFICE OF ELECTRONIC COMMUNICATIONS | 7/9 GIEŁDOWA STREET | 01-211 | | WARSAW | | | POLAND | | First Class Mail |
| OFFICE OF INFORMATION AND COMMUNICATION | FRANGIPANI STREET | HOHOLA | | PORT MORESBY, NCD | | | PAPUA NEW GUINEA | | First Class Mail |
| OFFICE OF THE REGULATOR | OOTR BUILDING, MULINUU | | | APIA | | | SAMOA | legal@regulator.gov.ws | First Class Mail and Email |
| OFFICE TCHADIEN DE RÉGULATION DES TÉLÉCOMMUNICATIONS | AVENUE DU GÉNÉRAL DAOUD SOUMAÏNE | | | N'DJAMENA | BP | 5808 | REPUBLIC OF CHAD | | First Class Mail |
| OFFICE OF THE TELECOMMUNICATIONS AUTHORITY | 20/F, WU CHUNG HOUSE | 213 QUEEN'S ROAD EAST | | WAN CHAI | | | HONG KONG SAR | webmaster@ofca.gov.hk | First Class Mail and Email |
| ORANGE COUNTY, CALIFORNIA | PROPERTY TAX | HALL OF ADMINISTRATION | 333 W. SANTA ANA BLVD. | SANTA ANA | CA | 92701 | | | First Class Mail |
| OREGON DEPARTMENT OF REVENUE | INCOME TAX | 955 CENTER STREET NE | | SALEM | OR | 97301-2555 | | | First Class Mail |
| ORGANISMO SUPEVISOR DE INVERSION PRIVADA EN TELECOMUNICACIONES | CO DE LIMA - FENCED | AV. BOLIVIA N 380 | | CERCADO DE LIMA | | | PERU | users@osiptel.gob.pe | First Class Mail and Email |
| ORTEL GE | MALABO II | | | | MALABO | | EQUITORIAL GUINEA | info@ortelge.org | First Class Mail and Email |
| PAKISTAN TELECOMMUNICATIONS AUTHORITY | PTA HEADQUARTERS | SECTOR F- 5/1 | | ISLAMABAD | | 44000 | PAKISTAN | | First Class Mail |
| POST AND ELECTRONIC COMMUNICAIONS AGENCY | STEGNE 7 | | | LJUBLJANA | | 1000 | SLOVENIA | info.box@akos-rs.si | First Class Mail and Email |
| POST AND ELECTRONIC COMMUNICATIONS REGULATORY AUTHORITY, ARPCE | 01 RUE RAHIM KADDOUR | | | HUSSEIN DEY | | 16005 | ALGERIA | | First Class Mail |
| POST AND TELECOM ADMINISTRATION IN ICELAND | KT. 570397 - 2499 | SUDURLANDSBRAUT 4 | | REYKJAVÍK | | 108 | ICELAND | pfs@pfs.is | First Class Mail |
| Postal and Telecom Authority, Post- & Fjarskiftiseftirlitid | Skálatraed 20 | Postrúm 73 | | Tórshavn, FO-110 | | | Faroe Islands | | First Class Mail |
| Postal and Telecommunications Regulatory Authority | 1008 Performance Close Mt. Pleasant Business Park | P.O. Box MP843 Mount Pleasant | | Harare | | | Zimbabwe | | First Class Mail |
| POSTAL AND TELECOMMUNICATIONS REGULATORY AUTHORITY | 1008 PERFOMANCE CLOSE | MT PLEASANT BUSINESS PARK, P.O. BOX MP843 | MOUNT PLEASANT | HARARE | | | ZIMBABWE | | First Class Mail |
| POST-OCH TELESTYRELSEN | PTS, BOX 5398 | 102 49 | | STOCKHOLM | | | SWEDEN | pts@pts.se | First Class Mail and Email |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| PRESIDENCY OF FRENCH POLYNESIA | QUARTIER BROCHE | AVENUE POUVANAA A OOPA | | PAPEETE | BP | 2551 | FRENCH POLYNESIA | | First Class Mail |
| PUBLIC UTILITIES REGULATORY AUTHORITY | 94 KAIRABA AVENUE | | | SERREKUNDA | | | GAMBIA | info@pura.gm | First Class Mail and Email |
| RADIO SPECTRUM POLICY AND PLANNING, MINISTRY OF ECONOMIC DEVELOPMENT | 15 STOUT STREET | | | WELLINGTON | | 6011 | NEW ZEALAND | info@rsm.govt.nz | First Class Mail and Email |
| RADIOCOMMUNICATIONS DEPARTMENT SATELLITE AND FIXED SERVICES DIVISION | MR. JAROSLAW PONDER | PLACE DES NATIONS 1211 | | GENEVA 20 | | 1219 | SWITZERLAND | eurregion(@)itu.int | First Class Mail and Email |
| Radioforvaltningen | TELE-POST | POSTBOKS 1002 | | NUUK | | 3900 | GREENLAND | | First Class Mail |
| REGULATORY AUTHORITY OF BERMUDA | 1ST FLOOR CRAIG APPIN HOUSE | 8 WESLEY STREET | | HAMILTON | HM | 11 | BERMUDA | info@ra.bm | First Class Mail and Email |
| REGULATORY AUTHORITY OF ELECTRONIC AND POSTAL COMMUNICATIONS / RAEPC | REXHEP MALA 28A | | | PRISHTINA | | 10000 | KOSOVO | info@stikk.org | First Class Mail and Email |
| Republic of Iraq – Communications and Media Commission | Al-Masbah Mahala | 929 00000 Baghdad | Al-Masbah Hay Babel Dist. 929 | Baghdad | | | Iraq | | First Class Mail |
| RWANDA UTILITIES REGULATORY AGENCY | P.O.BOX:7289 | | | KIGALI | | | RWANDA | info@rura.rw | First Class Mail and Email |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | P.O. BOX 125 | | COLUMBIA | SC | 29214-0400 | | | First Class Mail |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 A Outlet Pointe Blvd | | | Columbia | SC | 29210 | | | First Class Mail |
| STATE COMMITTEE FOR RADIOFREQUENCIES | 4 AMIR TEMUR AVENUE | | | | | 100047 | TASHKENT | info@mitc.uz | First Class Mail and Email |
| STATE OF CALIFORNIA, EEO OFFICE | 450 N STREET | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0073 | | | First Class Mail |
| STATE OF HAWAII | OAHU DISTRICT | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | | | First Class Mail |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | CARSON CITY | NV | 89706 | | | First Class Mail |
| State Supervision and Licensing of the Agency of the Republic of Kazakhstan for Informatization and Communication | NUR-SULTAN, MANGILIK EL AVENUE 6, OFFICE A 509 | | | | | | KAZAKHSTAN | | First Class Mail |
| SUBSECRETARIO DE TELECOMUNICACIONES MINISTERIO DE COMMUNICACIONES | AMUNATEGUI NO 139 | | | SANTIAGO | | | CHILE | | First Class Mail |
| SUPERINTENDENCIA DE TELECOMMUNICACIONES | 15 CALLE 1-95, | ZONA 10 | | CDAD. DE GUATEMALA | | | GUATEMALA | | First Class Mail |
| SUPERINTENDENCIA DE TELECOMUNICACIONES | GUACHIPELÍN DE ESCAZÚ, MULTIPARK OFFICE IN THE TAPANTÍ BUILDING, 3RD FLOOR | | | SAN JOSÉ | | 151-1200 | COSTA RICA | info@sutel.go.cr; gestiondocumental@sutel.go.cr | First Class Mail and Email |
| SUPERINTENDENCIA GENERAL DE ELECTRICIDAD Y TELECOMUNICACIONES | SEXTA DECIMA CALLE PONIENTE Y 37 AV. SUR #2001 | COL. FLOR BLANCA | | SAN SALVADOR | | | EL SALVADOR | info@siget.gob.sv | First Class Mail and Email |
| SURINAM TELECOMMUNICATION AUTHORITY | TWEEDE RIJWEG NO.47 HK. CAYOTTESTRAAT | | | PARAMARIBO | | 3013 | SURINAME | | First Class Mail |
| SYRIAN TELECOM, INTERNATIONAL RELATIONS | MINISTRY OF COMMUNICATION AND TECHNOLOGY | AL SALHEYEH | | DAMASCUS | | | SYRIA | | First Class Mail |
| TANZANIA'S TANZANIA COMMUNICATIONS REGULATORY AUTHORITY TCRA | MAWASILIANO TOWERS 20 SAM NUJOMA ROAD | P.O BOX 474 | | DAR ES SALAAM | | 14414 | TANZANIA | dg@tcra.go.tz | First Class Mail and Email |
| TAREK ATTIA MINISTRY OF COMMUNICATIONS AND INFORMATION TECHNOLOGY | SMART VILLAGE BUILDING NO. 4 | KM 28 CAIRO | ALEX ROAD. | CAIRO | GIZA EG | | EGYPT | info@tra.gov.eg | First Class Mail and Email |
| TELECOM COOK ISLANDS, LTD | PAREKURA AVARUA, RAROTONGA | | | | | | COOK ISLANDS | | First Class Mail |
| TELECOMMUNICATIONS AUTHORITY OF THE MALDIVES | COMMUNICATIONS AUTHORITY OF MALDIVESTELECOM BUILDING | HUSNUHEENAA MAGU | MALE' 20117 | | | | REPUBLIC OF MALDIVES | | First Class Mail |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS AUTHORITY OF TRINIDAD AND TOBAGO | #5, EIGHTH AVENUE EXTENSION | OFF TWELFTH STREET, BARATARIA | | REPUBLIC OF TRINIDAD & TOBAGO | | | TRINIDAD & TOBAGO | info@tatt.org.tt | First Class Mail and Email |
| TELECOMMUNICATIONS DIVISION OF THE GOVERNMENT OF ANTIGUA AND BARBUDA | COOLIDGE BUSINESS COMPLEX | SIR GEORGE WALTER HIGHWAY | | ST JOHNS | | | ANTIGUA | | First Class Mail |
| TELECOMMUNICATIONS REGULATORY AUTHORITY | MARFAA 200 BUILDING | | | BEIRUT | | | LEBANON | info@tra.gov.lb | First Class Mail and Email |
| TELECOMMUNICATIONS REGULATORY AUTHORITY - BAHRAIN | 5TH FLOOR, BUILDING NO. 852, ROAD NO. 3618 | | | SEEF | | 436 | BAHRAIN | contact@tra.org.bh | First Class Mail and Email |
| TELECOMMUNICATIONS REGULATORY AUTHORITY (TRA) | P.O.BOX: 116688 | | | UNITED ARAB EMIRATES | | | DUBAI | | First Class Mail |
| TELECOMMUNICATIONS REGULATORY COMMISSION | BAYADER WADI ALSEER. | DISTRICT DEIR GHBAR AREA EXTENSION OF THE ALSHAHEED MOHAMED AL ZOGHOUL ST. | BUILDING NO. 13 | AMMAN | | 11185 | JORDAN | trc@trc.gov.jo | First Class Mail and Email |
| TELECOMMUNICATIONS REGULATORY COMMISSION | NO. 276, ELVITIGALA MAWATHA | COLOMBO 08 | | WP | | | SRI LANKA | cc@trc.gov.lk | First Class Mail and Email |
| TELECOMMUNICATIONS TOKELAU CORPORATION | GENERAL MANAGER NATIONAL PUBLIC SERVICE | TOKELAU APIA LIAISON OFFICE | P O BOX 3298 | APIA, SAMOA | | | TOKELAU | | First Class Mail |
| TELEKOMUNIKACNY URAD SLOVENSKEJ REPUBLIKY | TOVÁRENSKÁ 7 | PO BOX 40 | 828 55 | BRATISLAVA | | 24 | SLOVAK REPUBLIC | e-podatelna@teleoff.gov.sk | First Class Mail and Email |
| TENNESSEE STATE GOVERNMENT | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | | | First Class Mail |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 898 | | DOVER | DE | 19903 | | | First Class Mail |
| THE NATIONAL PORTAL OF GRENADA, CARRIACOU & PETITE MARTINIQUE | MINISTERIAL COMPLEX | SIR ERIC MATTHEW GAIRY BOTANICAL GARDENS | | ST. GEORGE'S | GRENADA | | GRENADA | pmpress@gov.gd | First Class Mail and Email |
| THE NATIONAL TELECOMMUNICATIONS REGULATORY COMMISSION | CR. WIGLEY AVENUE & JONES ST. | FORTLANDS | | BASSETERRE | | | ST. KITTS, WI | ntrcskn@ectel.int | First Class Mail and Email |
| THE NETHERLAND'S AGENTSCHAP TELECOM | EMMASINGEL 1 | | | GRONINGEN | AH | 9726 | THE NETHERLANDS | | First Class Mail |
| THE NETHERLAND'S AGENTSCHAP TELECOM | EMMASINGEL 1 | | | GRONINGEN | AH | 9726 | THE NETHERLANDS | | First Class Mail |
| THE NETHERLAND'S AGENTSCHAP TELECOM | EMMASINGEL 1 | | | GRONINGEN | AH | 9726 | THE NETHERLANDS | | First Class Mail |
| TUNISIA'S DIRECTEUR PAR INTERIM AGENCE NATIONALE DES FREQUENCES | 39, RUE ASDRUBAL. | | | LA FAYETTE | | 1002 | TUNISIA | | First Class Mail |
| Turkey's Information Technologies and Communications Authority, BTK / ICTA | Eskisehir Yolu 10,KM No: 276 | Cankaya | | Ankara | | | Turkey | | First Class Mail |
| UGANDA COMMUNICATIONS COMMISSION | PLOT 42 - 44, SPRING ROAD, BUGOLOBI | P.O. BOX 7376 | | KAMPALA | | | UGANDA | | First Class Mail |
| UNIDAD REGULADORA DE SERVICIOS DE COMUNICACIONES | AVDA | | | | | 988 | URUGUAY | | First Class Mail |
| VATICAN RADIO GENERAL DIRECTION | DPC (Dicastery for Communication) | Via della Conciliazione 5 | | | | 00120 | Vatican City | | First Class Mail |
| VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | | | First Class Mail |
| WASHINGTON DEPARTMENT OF REVENUE | BUSINESS & OCCUPATION TAX | P.O. BOX 47478 | | OLYMPIA | WA | 98504-7478 | | | First Class Mail |
| WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23rd St #300 | | | Tacoma | WA | 98405 | | | First Class Mail |
| WESTERN SAHARA'S REGULATORY AGENCY | Federation of Moroccan Chambers of Commerce | 6, rue Erfoud, Hassan | | Rabat | | | Western Sahara | fccism@maghrebnet.net.ma; fccism@cci.ma | First Class Mail and Email |

Exhibit E
Tax Authorities Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | | | First Class Mail |

**<u>Exhibit F</u>**

Exhibit F
Utilities Service List
Served via first class mail

| NAME | ADDRESS1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| Alaska Communications | 600 Telephone Avenue | Anchorage | AK | 99503 | |
| Amazon Web Services | 410 Terry Avenue | North Seattle | WA | 98109 | |
| AmeriGas | 80 North Main St | Windsor | NJ | 08561 | |
| AT&T | 208 S Akard St | Dallas | TX | 75202 | |
| AT&T Mobility | 1025 Lenox Park Blvd NE (Roxboro Rd.) | Brookhaven | GA | 30319 | |
| CenturyLink | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| Cogent Communications, Inc. | 450 N Street NW | Washington | DC | 20037 | |
| Comcast Communications | 1701 JFK Blvd. | Philadelphia | PA | 19103 | |
| ComEd | PO Box 6111 | Carol Stream | IL | 60197-6111 | |
| Cox Business | 6205-B Peachtree Dunwoody Road NE | Atlanta | GA | 30328 | |
| CRC | 26190 Enterprise Way, Bldg. 100 | Lake Forest | CA | 92630 | |
| CWT Culligan Of Wheaton | 120 Bridge Street | Wheaton | IL | 60187-4845 | |
| Elite Communication Services, Inc. | 102 Deer Tree Drive | Lafayette | LA | 70507 | |

## Exhibit F
### Utilities Service List
### Served via first class mail

| NAME | ADDRESS1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| Florida Power & Light Co | General Mail Facility | Miami | FL | 33188-0001 | |
| Galaxy 1 Communications | 4611 S University Dr. #454 | Fort Lauderdale | FL | 33328 | |
| GTT Communications | 7900 Tysons 1 Place Suite 1450 | Mclean | VA | 22102 | |
| Hurricane Electric AE | 760 Mission Ct | Fremont | CA | 94539 | |
| JCP&L | PO Box 3687 | Akron | OH | 44309-3687 | |
| JCP&L | 76 S Main St | Akron | OH | 44308 | |
| Kratos Communications, Inc | 5971 Kingstowne Village Parkway, Suite 200 | Alexandria | VA | 22315 | |
| Level 3 Communications LLC | 1025 Eldorado Blvd | Broomfield | CO | 80021 | |
| National Power Corporation | 4541 Preslyn Drive | Raleigh | NC | 27616 | |
| New Jersey American Water | PO Box 371331 | Pittsburgh | PA | 15250-7331 | |
| New Jersey American Water | 1 Water Street | Camden | NJ | 08102 | |
| Nicor Gas | 1844 Ferry Road | Naperville | IL | 60563 | |
| Novolink Communications Inc | 699 S. Friendswood Dr Suite 103 | Friendswood | TX | 77546 | |
| Prestige Satellite Communications Inc | 805 NE 18th Ave Unit 8 | Fort Lauderdale | FL | 33304 | |
| Republic Services | PO Box 9001099 | Louisville | KY | 40290-1099 | |

Exhibit F
Utilities Service List
Served via first class mail

| NAME | ADDRESS1 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|------|-------|-------------|---------|
| Republic Services | 18500 North Allied Way | Phoenix | AZ | 85054 | |
| Right Click | 1221 E. Dyer Road , Ste 225 | Santa Ana | CA | 92705 | |
| T Mobile | 12920 Se 38th St. | Bellevue | WA | 98006 | |
| Tecnologias y Servicios Contacta SAS | Calle 98 No.51b-80 | Barranquilla | | 080020 | Colombia |
| TelePacific Communications | 515 S. Flower St. 45th Floor | Los Angeles | CA | 90071 | |
| Topside Communications Inc | 6417 Johnson Street | Hollywood | FL | 33024 | |
| Verizon | 1095 Avenue Of The Americas | New York | NY | 10036 | |
| Verizon Digital Media Services Inc | 13031 West Jefferson Boulevard, Building 900 | Los Angeles | CA | 90094 | |
| Verizon Wireless | 1095 Avenue Of The Americas | New York | NY | 10036 | |
| Waste Pro USA - Pembroke Pines | 17302 Pines Boulevard | Pembroke Pines | FL | 33029 | |
| Windstream Nuvox Inc. | 2 North Main Street | Greenville | SC | 29601 | |
| XO Communications | 13865 Sunrise Valley Drive | Herndon | VA | 20171 | |
| Zayo Group LLC | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| Zoom Communications | 55 Almaden Boulevard, 6th Floor | San Jose | CA | 95113 | |

**<u>Exhibit G</u>**

Exhibit G
Insurance Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | | | First Class Mail |
| AIG PROPERTY CASUALTY | 175 WATER STREET | | | NEW YORK | NY | 10038 | | | First Class Mail |
| AIG, FINANCIAL LINES CLAIMS | P.O. BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | | | First Class Mail |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | ATTENTION: CLAIMS DEPARTMENT | ONE PROGRESS POINT PARKWAY, 2ND FLOOR | | O'FALLON | MO | 63368 | | NewLoss@agcs.allianz.com | First Class Mail and Email |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| ALLIED WORLD ASSURANCE COMPANY (U.S.), INC. | 1690 NEW BRITAIN AVE. | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda | info@awac.com | First Class Mail and Email |
| AMERICAN FIRE AND CASUALTY CO | 9450 Seward Road | | | Fairfield | OH | 45014 | | | First Class Mail |
| AMERICAN HOME ASSURANCE CO | 175 Water Street | | | New York | NY | 10038 | | | First Class Mail |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 Water Street | | | New York | NY | 10038 | | | First Class Mail |
| AMTRUST EXEC | 233 N MICHIGAN AVE. | SUITE 1200 | | CHICAGO | IL | 60601 | | | First Class Mail |
| AMTRUST NORTH AMERICA | 233 N MICHIGAN AVE. | SUITE 1200 | | CHICAGO | IL | 60601 | | | First Class Mail |
| ANV GLOBAL SERVICES, INC. | ATTN: CLAIMS DEPARTMENT | 200 HUDSON STREET, SUITE 800 | | JERSEY CITY | NJ | 07311 | | MGAClaims@anv.us.com | First Class Mail and Email |
| ANV GLOBAL SERVICES, INC. | PL UNDERWRITING GROUP | 200 HUDSON STREET, SUITE 800 | | JERSEY CITY | NJ | 07311 | | PLUnderwriting@anv.us.com | First Class Mail and Email |
| ASSOCIATED INDUSTRIES INSURANCE CO. INC. (RT SPECIALTY) | 180 N Stetson Ave, Suite 4600 | | | Chicago | IL | 60601 | | | First Class Mail |
| ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC | 180 N Stetson Ave, Suite 4600 | | | Chicago | IL | 60601 | | | First Class Mail |
| AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | | | First Class Mail |
| AXA XL | 505 EAGLEVIEW BLVD., STE. 100 | | | EXTON | PA | 19341-1120 | | | First Class Mail |
| BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE, SUITE 190 | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| BEAZLEY INSURANCE COMPANY, INC. | ATTN: CLAIMS | 30 BATTERSON PARK ROAD | | FARMINGTON | CT | 06032 | | claims@beazley.com | First Class Mail and Email |
| Beazley USA Services | 30 Batterson Park Road | | | Farmington | CT | 06032 | | | First Class Mail |
| BERKLEY ASSURANCE COMPANY | 4820 LAKE BROOK DR STE 100 | | | GLEN ALLEN | VA | 23060 | | | First Class Mail |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | | | First Class Mail |
| BERKLEY PROFESSIONAL LIABILITY | BERKLEY PROFESSIONAL LIABILITY CLAIMS | C/O CLAIMS DEPARTMENT | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | | claims@berkleypro.com | First Class Mail and Email |
| CAC SPECIALTY | ATTN: WILLIAM KROUPA | 250 FILLMORE ST STE 450 | | DENVER | CO | 80206 | | | First Class Mail |
| CHUBB | P.O. BOX 5105 | | | SCRANTON | PA | 18505-0518 | | ChubbClaimsFirstNotice@Chubb.com; WorkViewFLChubbIncoming@chubb.com | First Class Mail |
| Chubb Group of Insurance Companies | 100 South Street, Suite 1800 | | | Minneapolis | MN | 55402-1225 | | | First Class Mail |
| CHUBB NATIONAL INSURANCE CO | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | | | First Class Mail |
| Chubb North American Claims | P.O. Box 5122 | | | Scranton | PA | 18505-0554 | | CommercialMarineFirstNotice@chubb.com | First Class Mail and Email |
| CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| CNA – CLAIMS REPORTING | CNA – CLAIMS REPORTING | | | CHICAGO | IL | 60680-8317 | | SpecialtyProNewLoss@cna.com | First Class Mail and Email |
| CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | 125 BROAD STREET – 8TH FLOOR | | NEW YORK | NY | 10004 | | | First Class Mail |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | ATTN: BILLY KROUPA | 250 FILMORE STREET, SUITE 325 | | DENVER | CO | 80206 | | | First Class Mail |
| COLUMBIA CASUALTY COMPANY | 22 CENTURY BLVD STE 250 | | | NASHVILLE | TN | 37214 | | | First Class Mail |
| COMMERCIAL MANAGEMENT LIABILITY | ATTN: CLAIMS DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | Insuranceclaims@sompo-intl.com | First Class Mail and Email |
| COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | | First Class Mail |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST STE 700 | | | CHICAGO | IL | 60606-1915 | | | First Class Mail |
| CONTROL RISKS GROUP LIMITED | 4TH FLOOR, COTTONS CENTRE | COTTONS LANE | | LONDON | | SE1 2QG | UNITED KINGDOM | | First Class Mail |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07061-1615 | | | First Class Mail |
| FIREMANS FUND INSURANCE CO | 777 San Marin Drive, Suite 2160 | | | Novato | CA | 94945 | | | First Class Mail |
| General Reinsurance Corp. | 125 Broad Street, 6th Floor | | | New York | NY | 10004 | | | First Class Mail |

In re:  Global Eagle Entertainment Inc. , et al.
Case No. 20-11835 (JTD)

Page 1 of 2

Exhibit G
Insurance Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN INS CO OF NEW YORK | 301 E. Fourth St. | | | Cincinnati | OH | 45202 | | | First Class Mail |
| GREAT AMERICAN INSURANCE COMPANY | 301 E. FOURTH ST. | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| GREAT AMERICAN INSURANCE GROUP | 301 E. Fourth St. | | | Cincinnati | OH | 45202 | | | First Class Mail |
| HUDSON FINANCIAL PRODUCTS | ATTN: CLAIMS DEPARTMENT | 100 WILLIAM STREET | | NEW YORK | NY | 10038 | | HFP-Claims@HudsonInsGroup.com | First Class Mail and Email |
| HUDSON FINANCIAL PRODUCTS | ATTN: UNDERWRITING | 100 WILLIAM STREET | | NEW YORK | NY | 10038 | | HFP-Underwriting@HudsonInsGroup.com | First Class Mail and Email |
| HUDSON INSURANCE COMPANY | ATTN: D&O CLAIMS | 100 WILLIAM STREET | | NEW YORK | NY | 10038 | | HFP-Claims@Hudsoninsgroup.com | First Class Mail and Email |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, 5TH FLOOR | | | NEW YORK | NY | 10038 | | | First Class Mail |
| INDEMNITY INSURANCE CO.OF NORTH AMERICA (CHUBB) | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | | | First Class Mail |
| INDIAN HARBOR INSURANCE CO | ATTN: PREMIUM FINANCING GROUP | 505 EAGLEVIEW BLVD | | EXTON | PA | 19341 | | | First Class Mail |
| IPFS CORPORATION OF CALIFORNIA | 49 STEVENSON STREET | SUITE 1275 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| Ironshore Environmental Claims CSO | 28 Liberty Street, 5th Floor | | | New York | NY | 10005 | | USClaims@ironshore.com | First Class Mail and Email |
| Liberty Surplus Insurance Corp. | 175 Berkeley Street | | | Boston, MA | MA | 02116 | | | First Class Mail |
| Liberty Surplus Insurance Corporation | 150 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| LLOYDS OF LONDON | 150 NORTH FIELD DR | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| LLOYDS OF LONDON BEAZLEY GROUP | 630 N. GREENWOOD DR. | | | PALATINE | IL | 60074 | | | First Class Mail |
| Marsh Environmental Practice | 540 West Madison Street, Suite 1200 | | | Chicago | IL | 60661 | | | First Class Mail |
| Marsh Risk & Insurance Services | Attn: Mrs. Erin Harnetiaux | 345 CALIFORNIA ST, STE 1300 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| MARSH RISK & INSURANCE SERVICES LLC | U.S. BANK TOWER | 633 W 5TH ST | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| MARSH USA INC | 1166 AVE OF AMERICAS | | | NEW YORK | NY | 10036-0000 | | | First Class Mail |
| MARSH USA INC. | ATTN: MONICA SAN JINEZ | 633 W. 5TH STREET, SUITE 1200 | | LOS ANGELES | CA | 90071 | | MONICA.SANJINEZ@MARSH.COM | First Class Mail and Email |
| MARSH USA INC. | ATTN: ALAN SPENCE | 633 W. 5TH STREET, SUITE 1200 | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| MARSH USA, INC. | 633 WEST 5TH STREET | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| Marsh USA, Inc. | 701 Market Street, Suite 1100 | | | St Louis | MO | 63101-2500 | | | First Class Mail |
| MARSH USA, INC. - LOS ANGELES | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| MERCER | 1166 6th Ave | | | New York | NY | 10036 | | | First Class Mail |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. (AIG) | 175 Water Street | | | New York | NY | 10038 | | | First Class Mail |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | NEW YORK | NY | 10038-4969 | | | First Class Mail |
| NAVIGATORS INSURANCE COMPANY | 1 Penn Plaza 32nd Floor | | | New York | NY | 10119 | | | First Class Mail |
| QBE INSURANCE COMPANY | 55 Water Street | | | New York | NY | 10041 | | | First Class Mail |
| QBE INSURANCE CORPORATION | ATTN: UNDERWRITING | 55 WATER STREET | | NEW YORK | NY | 10041 | | MLPadmin@us.qbe.com | First Class Mail and Email |
| QBE INSURANCE CORPORATION | ATTN: THE CLAIMS MANAGER | 55 WATER STREET | | NEW YORK | NY | 10041 | | professional.liability.claims@us.qbe.com | First Class Mail and Email |
| QBE INSURANCE CORPORATION | C/O CT CORPORATION SYSTEM | 116 PINE STREET, SUITE 320 | | HARRISBURG | PA | 17101 | | | First Class Mail |
| QBE INSURANCE CORPORATION | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | First Class Mail |
| RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. D/B/A RSCIA IN NH, UT & VT | 777 SOUTH FIGUEROA STREET, 18TH FL | | | LOS ANGELES | CA | 90017-5814 | | | First Class Mail |
| SPECIAL CONTINGENCY RISKS LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM | contactus@scr-ltd.co.uk | First Class Mail and Email |
| SPECIAL CONTINGENCY RISKS, INC. | BROOKFIELD PLACE | 200 LIBERTY STREET, 7TH FLOOR | | NEW YORK | NY | 10281 | | | First Class Mail |
| STARR ADJUSTMENT SERVICES, INC. | 399 PARK AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | | StarrFLPLClaims@starrcompanies.com | First Class Mail and Email |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: FINANCIAL LINES DEPARTMENT | 399 PARK AVE. 8TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| STARSTONE SPECIALTY INSURANCE CO. (RT SPECIALTY) | 180 N Stetson Ave, Suite 4600 | | | Chicago | IL | 60601 | | | First Class Mail |
| STARSTONE SPECIALTY INSURANCE COMPANY | STARSTONE US SERVICES CLAIMS OFFICE | HARBORSIDE FIVE | 185 HUDSON STREET, SUITE 2600 | JERSEY CITY | NJ | 07311 | | claims@starstone.com | First Class Mail and Email |
| STARSTONE SPECIALTY INSURANCE COMPANY | STARSTONE US SERVICES | SPECIALTY UNDERWRITING DEPARTMENT | 185 HUDSON STREET, SUITE 2600 | JERSEY CITY | NJ | 07311 | | | First Class Mail |
| STARSTONE US COMPANIES | ATTN: THOMAS BALKAN | 150 2ND AVENUE NORTH | | ST PETERSBURG | FL | 33701 | | thomas.balkan@enstargroup.com | First Class Mail and Email |
| STEADFAST INSURANCE COMPANY | 1001 SUMMIT BLVD SUITE 1700 | | | ATLANTA | GA | 30319 | | | First Class Mail |
| UNITED STATES AIRCRAFT INSURANCE GROUP | UNITED STATES AVIATION UNDERWRITERS, INC. | 125 BROAD ST. | | NEW YORK | NY | 10004 | | | First Class Mail |
| WESCO INSURANCE COMPANY | P.O. BOX 318004 | | | CLEVELAND | OH | 44131 | | | First Class Mail |
| XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | HARTFORD | CT | 06103 | | proclaimnewnotices@xlcatlin.com | First Class Mail and Email |
| XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | | EXTON | PA | 19341-1120 | | | First Class Mail |
| XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BLVD., STE. 100 | | | EXTON | PA | 19341-1120 | | | First Class Mail |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | | | First Class Mail |
| Zurich in North America | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | | | First Class Mail |

**<u>Exhibit H</u>**

Exhibit H

Landlord Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| ARC Management | Nicole Bradley, RPA & Steven Simms | Senior Propert Manager | 8150 Leesgburg Pike, Suite 1100 | Vienna | VA | 22182 | nbradley@arcrealty.com; ssimms@arcrealty.com | First Class Mail and Email |
| BRE HH Property Owner LLC | BLDG ID: 26393 | PO Box 209259 | | AUSTIN | TX | 78720-9259 | | First Class Mail |
| Chicago Industrial TT, LLC | 9500 W Bryn Mawr Ave | | | Rosemont | IL | 60018 | | First Class Mail |
| EQ (Equity Office) | Attn: Jennifer Aho | 6608 Center Dr. | 1st Floor | Los Angeles | CA | 90045 | jaho@eqoffice.com | First Class Mail and Email |
| Extra Space Storage | 3125 Warner Ave | | | Irvine | CA | 92606 | | First Class Mail |
| Granite Briarpark Green | Chase Crawford, Katy Bridges & Steve West | 5601 Granite Parkway | Suite 1200 | Plano | TX | 75024 | kbridges@graniteprop.com | First Class Mail and Email |
| Granite Propertis, Inc | GPI Briarpark Green LP | PO Box 201365 | | Houston | TX | 75320-1365 | | First Class Mail |
| John Pope & Jack Singer | John Pope | 29 Stowe | | Irvine | CA | 92620 | | First Class Mail |
| Myre Investments LLC | Attn: Eunice Moon | PO Box 2130 | | Palos Verdes Peninsula | CA | 90274 | myreinvestmentsllc@gmail.com | First Class Mail and Email |
| Northeast Monmouth Communication | Mack Center IV, S 61 | | | Paramus Rd | NJ | 07652 | | First Class Mail |
| Northeast Monmouth Communications Group LLC | Randy Rauscher | Property Management | PO Box 396 | Holmdel | NJ | 07733 | lorac113@aol.com; mikepwalsh20@gmail.com | First Class Mail and Email |
| NSCA dba Bahri General Cargo | 3151 Briarpark Suite 250 | Angel Rey, Tineshia Fahie & Rajith Aykkara | | Houston | TX | 77074 | aflores@bahri.sa; tfahie@bahri.sa; aykkara@bahri.sa | First Class Mail and Email |
| Oak Creek Center Illinois Realty LP | c/o Colliers International | Attn: Susan Houlihan | 500 Waters Edge, Suite 125 | Lombard | IL | 60148 | susan.houlihan@colliers.com | First Class Mail and Email |
| Oak Creek Center Illinois Realty LP | 100 Weilliam St | Suite #307 | | New York | NY | 10038 | | First Class Mail |
| Public Storage | 17052 Jamboree Road | | | Irvine | CA | 92614 | | First Class Mail |
| Serendipity Labs – Denver Greenwood Village | Ryan Girardin, General Manager | 6400 S Fiddlers Green Circle, Suite 250 | | Greenwood Village | CO | 80111 | rgirardin@serendipitylabs.com | First Class Mail and Email |
| Sigma Technology Solutions Inc. | 3151 Briarpark Suite | Mignon Spencer & Kathy Grote | | Houston | TX | 77074 | kathy.grote@sigmasolinc.com; mignon.spencer@sigmasolinc.com | First Class Mail and Email |
| Sunbeam  Properties | 1401  79th St Causeway | | | Miami | FL | 33141 | | First Class Mail |
| Sunbeam Properties & Development | Attn: Lauren Pace | Leasing Associate | 10212 USA Today Way | Miramar | FL | 33025 | | First Class Mail |
| Taurus Midwest Industrial Portfolio | Venture One Real Estate, LLC | Maria Kuhlman, Property Manager | 9500 Bryn Mawr, Suite 340 | Rosemont | IL | 60018 | | First Class Mail |

**<u>Exhibit I</u>**

Exhibit I
UCC Lienholders Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Email | Method of Service |
|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| BANK OF AMERICA, N.A. | NATIONAL BANKING ASSOCIATION | 401 EAST LAS OLAS BOULEVARD | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| BRIGHTWELL PAYMENTS, INC. | DELAWARE CORPORATION | 4401 NORTHSIDE PARKWAY, NW STE 560 | | ATLANTA | GA | 30327 | | | First Class Mail |
| Cisco Systems Capital Corporation | 170 W. Tasman Drive MS SJ13-3 | | | San Jose | CA | 95134 | | | First Class Mail |
| Citibank, N.A. | 388 Greenwich Street | | | New York | NY | 10013 | | | First Class Mail |
| CITIBANK, N.A. | UNITED STATES OF AMERICA NATIONAL BANKING ASSOCIATION | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | | | First Class Mail |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | NEW YORK NATIONAL BANKING ASSOCIATION | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | | | First Class Mail |
| Cortland Capital Market Services LLC, as Collateral Agent | 225 W. Washington Street | 9th Floor | | Chicago | IL | 60606 | | | First Class Mail |
| CORTLAND CAPITAL MARKET SERVICES, LLC | DELAWARE LIMITED LIABILITY COMPANY | 225 W. WASHINGTON STREET | 9TH FLOOR | CHICAGO | IL | 60606 | | | First Class Mail |
| CREDIT SUISSE FIRST BOSTON, ACTING THROUGH ITS CAYMAN ISLANDS BRANCH, AS FIRST LIEN ADMINISTRATIVE AGENT | BANK ORGANIZED AND EXISTING UNDER THE LAWS OF SWITZERLAND | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 | | | First Class Mail |
| CREDIT SUISSE FIRST BOSTON, ACTING THROUGH ITS CAYMAN ISLANDS BRANCH, AS SECOND LIEN ADMINISTRATIVE AGENT | BANK ORGANIZED AND EXISTING UNDER THE LAWS OF SWITZERLAND | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 | | | First Class Mail |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS COLLATERA | COLORADO CORPORATION | ELEVEN MADISON AVE. | | NEW YORK | NY | 10010 | | | First Class Mail |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS COLLATERA | NATL BANKING | ELEVEN MADISON | | NEW YORK | NY | 10010 | | | First Class Mail |
| CRESCOMM TELECOMMUNICATIONS SERVICES, INC. | FLORIDA CORPORATION | 4909 S.W. 74TH COURT | | MIAMI | FL | 33155 | | | First Class Mail |
| Data Sales Co. Inc. | 3450 West Burnsville Parkway | | | Burnsville | MN | 55337 | | | First Class Mail |
| Dell Financial Services L.L.C. | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | | | First Class Mail |
| EMERGING MARKETS COMMUNICATIONS LLC | DELAWARE LIMITED LIABILITY COMPANY | 777 BRICKELL AVE, SUITE 1150 | | MIAMI | FL | 33131 | | | First Class Mail |
| EMERGING MARKETS COMMUNICATIONS, LLC | DELAWARE LIMITED LIABILITY COMPANY | 3044 N. COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | | | First Class Mail |
| Employment Development Department | P.O. Box 826880 | | | Sacramento | CA | 94280 | | | First Class Mail |
| Eplus Technlogy, Inc. | 13595 Dulles Technology Drive | | | Herndon | VA | 20171 | | | First Class Mail |
| GLOBAL EAGLE ENTERTAINMENT INC. | DELAWARE CORPORATION | 4553 GLENCOE AVENUE | SUITE 300 | LOS ANGELES | CA | 90292 | | | First Class Mail |
| GLOBAL EAGLE ENTERTAINMENT, INC., AS SECURED PARTY | DELAWARE CORPORATION | 4553 GLENCOE AVENUE | SUITE 300 | LOS ANGELES | CA | 90292 | | | First Class Mail |
| ICG WIRELESS SERVICES, INC. | COLORADO CORPORATION | SUITE 1610 | 1050 17TH STREET | DENVER | CO | 80265 | | | First Class Mail |
| INFLIGHT PRODUCTIONS USA INC. | CALIFORNIA CORPORATION | 4553 GLENCOE AVENUE | SUITE 300 | LOS ANGELES | CA | 90292 | | | First Class Mail |
| IRS/OHIO | P.O. Box 145595 | | | Cincinnati | OH | 45250-5595 | | | First Class Mail |
| JEFFERIES FINANCE, LLC, AS AGENT | DELAWARE LIMITED LIABILITY COMPANY | 520 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| Kayne Anderson Senior Credit Advisors, LLC | 1800 Avenue of the Stars | Third Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| MARITIME TELECOMMUNICATIONS NETWORK, INC. | COLORADO CORPORATION | 3044 N. COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | | | First Class Mail |
| MORGAN STANLEY SENIOR FUNDING, INC. | DELAWARE CORPORATION | 1585 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| Morgan Stanley Senior Funding, Inc., as Administrative Agent | 1585 Broadway, 4th Floor | | | New York | NY | 10036 | | | First Class Mail |

Exhibit I
UCC Lienholders Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Senior Funding, Inc., as First Lien Collateral Agent | 1585 Broadway | | | New York | NY | 10036 | | | First Class Mail |
| Morgan Stanley Senior Funding, Inc., as Second Lien Collateral Agent | 1585 Broadway | | | New York | NY | 10036 | | | First Class Mail |
| MTN GOVERNMENT SERVICES, INC. | DELAWARE CORPORATION | 200 TELEGRAPH HILL ROAD | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| New Skies Satellites B. V. | Rooseveltplantsoen 4 | 2517KR | | The Hague | | | NETHERLANDS | | First Class Mail |
| NSSLGLOBAL TECHNOLOGIES AS | NORWAY LIMITED LIABILITY COMPANY | TECHNOPOLIS TERMINAL BUILDING MARTIN LINGES VEI 25 | | FORNEBU | | 1364 | NORWAY | | First Class Mail |
| Par Investment Partners, L.P. | Attn: Denista Daneva-Brown | 200 Clarendon Street, 48th Floor | | Boston | MA | 02116 | | brown@parcapital.com | First Class Mail and Email |
| PAR INVESTMENT PARTNERS, L.P. | DELAWARE LIMITED PARTNERSHIP | ONE INTERNATIONAL PLACE | SUITE 2401 | BOSTON | MA | 02110 | | | First Class Mail |
| PREPAID SOLUTIONS, INC. | DELAWARE CORPORATION | 1375 PEACHTREE ROAD, N.E. | SUITE 600 | ATLANTA | GA | 30309 | | | First Class Mail |
| ROW 44, INC. | DELAWARE CORPORATION | 4553 GLENCOE AVENUE | SUITE 300 | LOS ANGELES | CA | 90292 | | | First Class Mail |
| Silicon Valley Bank | Attn: Maro Feig | Sr Advisor Global Treasury Svcs | 1901 Main Street Suite 300 | Santa Monica | CA | 90405 | | | First Class Mail |
| Silicon Valley Bank | Attn: Andrea M Jones Sr VP | Corporate Finance | 1901 Main Street 3rd Floor | Santa Monica | CA | 90405 | | | First Class Mail |
| SILICON VALLEY BANK | CALIFORNIA CORPORATION | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| Solar Capital Ltd., as Collateral Agent | 500 Park Avenue, 3rd Floor | | | New York | NY | 10022 | | | First Class Mail |
| SOLAR CAPITAL LTD., AS COLLATERAL AGENT | MARYLAND CORPORATION | 500 PARK AVENUE, 3RD FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| STM NETWORKS, LLC | CALIFORNIA LIMITED LIABILITY COMPANY | 2 FARADAY | | IRVINE | CA | 92618 | | | First Class Mail |
| STM NETWORKS, LLC | DELAWARE LIMITED LIABILITY COMPANY | 2 FARADAY | | IRVINE | CA | 92618 | | | First Class Mail |
| SUNTRUST BANK | GEORGIA CORPORATION | 3333 PEACHTREE ROAD | 3RD FLOOR | ATLANTA | GA | 30326 | | | First Class Mail |
| Suntrust Bank, as Collateral Agent | 3333 Peachtree Road, NE | | | Atlanta | GA | 30326 | | | First Class Mail |
| SUNTRUST BANK, AS COLLATERAL AGENT | GEORGIA BANKING CORPORATION | 3333 PEACHTREE ROAD, NE | | ATLANTA | GA | 30326 | | | First Class Mail |
| TRIO CONNECT, LLC | DELAWARE LIMITED LIABILITY COMPANY | 3044 NORTH COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | | | First Class Mail |
| Union Leasing Corp. | 921 Walnut Street, Suite 220 | | | Boulder | CO | 80302 | | | First Class Mail |

**Exhibit J**

Exhibit J

Nominees Service List

Served via overnight mail or next business day service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOBS  N48549 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| BNY MELLON NEW ENGLAND 0954 | ATTN BETH STIFFLER OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |
| NORTHERN TRUST COMPANY THE 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET | REORG DEPT FLOOR C1N | CHICAGO | IL | 60607 |
| STATE STREET 0997 | ATTN MIKE FEELEY OR PROXY MGR | CORP ACTIONS  JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 |
| THE BANK OF NEW YORK MELLON 0901 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 |

In re::Global Eagle Entertainment, Inc., *et al.*

Case No. 20-11835 (JTD)

**Exhibit K**

SRF 44418

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x
                                                         :
In re:                                                   :    Chapter 11
                                                         :
GLOBAL EAGLE ENTERTAINMENT                               :    Case No. 20-11835 (JTD)
INC., *et al.*,[1]                                       :
                                                         :    (Jointly Administered)
            Debtors.                                     :
                                                         :    **Re: Docket No. 79**
-------------------------------------------------------- x

### NOTICE OF INTERIM ORDER (I) ESTABLISHING
### NOTICE AND HEARING PROCEDURES FOR
### TRADING OF GLOBAL EAGLE ENTERTAINMENT INC.
### EQUITY SECURITIES AND (II) GRANTING RELATED RELIEF

**TO HOLDERS OF EQUITY INTERESTS IN GLOBAL EAGLE ENTERTAINMENT INC.**

      **PLEASE TAKE NOTICE THAT** on July 22, 2020 (the "**Petition Date**"), the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of the Debtors' estates or of property from the Debtors' estates or to exercise control over property of the Debtors' estates.

      **PLEASE TAKE FURTHER NOTICE THAT** on the Petition Date the Debtors filed a motion seeking entry of an order pursuant to sections 105, 362, and 541 of the Bankruptcy Code (a) establishing notice and hearing procedures for trading of Global Eagle Entertainment Inc. ("**GEE**") equity securities and (b) granting related relief (the "**Motion**").

      **PLEASE TAKE FURTHER NOTICE THAT** on July 23, 2020, the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") entered an interim order establishing notification and hearing procedures for trading of GEE equity securities [Docket No. 79] (the "**Interim Order**"), thereby approving the procedures set forth below in order to preserve the Debtors' Tax Attributes (as defined in the Motion). A final hearing on the Motion is scheduled on August 17, 2020 at 11:00 a.m. (Eastern Time) (the "**Final Hearing**"). Any objections to the

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number are: Global Eagle Entertainment Inc. (7800), Airline Media Productions, Inc. (2314), Emerging Markets Communications, LLC (0735), Entertainment in Motion, Inc. (3908), Global Eagle Entertainment Operations Solutions, Inc. (3375), Global Eagle Services, LLC (7899), Global Eagle Telecom Licensing Subsidiary LLC (2547), IFE Services (USA), Inc. (2120), Inflight Productions USA Inc. (8493), Maritime Telecommunications Network, Inc. (9974), MTN Government Services, Inc. (6069), MTN International, Inc. (8559), MTN License Corp. (0314), N44HQ, LLC (0570), Post Modern Edit, Inc. (6256), Row 44, Inc. (2959), and The Lab Aero, Inc. (9831). The Debtors' address is 6080 Center Drive, Suite 1200, Los Angeles, California 90045.

relief granted in the Interim Order must be filed with the Bankruptcy Court and served upon proposed counsel for the Debtors **SO AS TO BE ACTUALLY RECEIVED** no later than seven days before the Final Hearing (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE THAT** if an objection is timely filed, served and received before the Objection Deadline, such objection will be heard at the Final Hearing on the Motion. If no objections are timely filed and served in accordance with the procedures set forth herein, proposed counsel to the Debtors will file a certification of counsel to that effect attaching a final form of order and the Bankruptcy Court may enter a final order granting the Motion without further notice and in advance of the Final Hearing.

**PLEASE TAKE FURTHER NOTICE THAT**, pursuant to the Interim Order, the following procedures will apply to holding and trading of GEE equity securities:

a.    Any purchase, sale, or other transfer of GEE equity securities in violation of the procedures set forth herein (including the notice requirements set forth herein and in the Interim Order) will be null and void *ab initio* as an act in violation of the automatic stay under sections 362 and 105(a) of the Bankruptcy Code.

b.    Any person or entity (as defined in Treasury Regulations Section 1.382-3(a)(l)) who currently is or becomes a Substantial Shareholder (as defined in Paragraph (f) below) must file with the Bankruptcy Court, and serve on: (i) proposed counsel to the Debtors, (1) Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Attn: George A. Davis (george.davis@lw.com)) and 355 South Grand Avenue, Suite 100, Los Angeles, California 90071 (Attn: Ted A. Dillman (ted.dillman@lw.com), Helena G. Tseregounis (helena.tseregounis@lw.com), and Nicholas J. Messana (nicholas.messana@lw.com)) and (2) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Michael R. Nestor (mnestor@ycst.com), Kara Hammond Coyle (kcoyle@ycst.com), and Betsy L. Feldman (bfeldman@ycst.com)); (ii) counsel to the Ad Hoc First Lien Group, (1) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166 (Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com) and Michael J. Cohen (mcohen@gibsondunn.com)) and (2) Pachulski, Stang, Ziehl & Jones LLP, 919 North Market Street # 1700, Wilmington, Delaware 19801 (Attn: Laura Davis Jones (ljones@pszjlaw.com)); and (iii) counsel to any statutory committee appointed in the Chapter 11 Cases, a notice of such status, in the form of Exhibit 1 attached to the Interim Order, on or before the later of (x) 20 calendar days after the date of this Notice and (y) 10 calendar days after becoming a Substantial Shareholder.

c.    At least 14 calendar days before effectuating any transfer of equity securities (including Options to acquire such securities, as defined in Paragraph (f) below) that would result in an increase in the amount of Stock (as defined in Paragraph (f) below) beneficially owned by a Substantial Shareholder or would result in a person or entity becoming a Substantial Shareholder, such Substantial Shareholder (or person or entity that may become a Substantial Shareholder) must file with the

SRF 44418

Bankruptcy Court, and serve on: (i) proposed counsel to the Debtors, (1) Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Attn: George A. Davis (george.davis@lw.com)) and 355 South Grand Avenue, Suite 100, Los Angeles, California 90071 (Attn: Ted A. Dillman (ted.dillman@lw.com), Helena G. Tseregounis (helena.tseregounis@lw.com), and Nicholas J. Messana (nicholas.messana@lw.com)) and (2) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Michael R. Nestor (mnestor@ycst.com), Kara Hammond Coyle (kcoyle@ycst.com), and Betsy L. Feldman (bfeldman@ycst.com)); (ii) counsel to the Ad Hoc First Lien Group, (1) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166 (Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com) and Michael J. Cohen (mcohen@gibsondunn.com)) and (2) Pachulski, Stang, Ziehl & Jones LLP, 919 North Market Street # 1700, Wilmington, Delaware 19801 (Attn: Laura Davis Jones (ljones@pszjlaw.com)); and (iii) counsel to any statutory committee appointed in the Chapter 11 Cases, advance written notice, in the form of <u>Exhibit 2</u> attached to the Interim Order, of the intended transfer of equity securities.

d.  At least 14 calendar days before effectuating any transfer of equity securities (including Options to acquire such securities) that would result in a decrease in the amount of Stock beneficially owned by a Substantial Shareholder or would result in a person or entity ceasing to be a Substantial Shareholder, such Substantial Shareholder must file with the Bankruptcy Court, and serve on: (i) proposed counsel to the Debtors, (1) Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Attn: George A. Davis (george.davis@lw.com)) and 355 South Grand Avenue, Suite 100, Los Angeles, California 90071 (Attn: Ted A. Dillman (ted.dillman@lw.com), Helena G. Tseregounis (helena.tseregounis@lw.com), and Nicholas J. Messana (nicholas.messana@lw.com)) and (2) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Michael R. Nestor (mnestor@ycst.com), Kara Hammond Coyle (kcoyle@ycst.com), and Betsy L. Feldman (bfeldman@ycst.com)); (ii) counsel to the Ad Hoc First Lien Group, (1) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166 (Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com) and Michael J. Cohen (mcohen@gibsondunn.com)) and (2) Pachulski, Stang, Ziehl & Jones LLP, 919 North Market Street # 1700, Wilmington, Delaware 19801 (Attn: Laura Davis Jones (ljones@pszjlaw.com)); and (iii) counsel to any statutory committee appointed in the Chapter 11 Cases, advance written notice, in the form of <u>Exhibit 3</u> attached to the Interim Order, of the intended transfer of equity securities (the notices required to be filed and served under Paragraph (c) and this Paragraph (d), each a "**Notice of Proposed Transfer**").

e.  The Debtors will have seven calendar days after receipt of a Notice of Proposed Transfer to file with the Bankruptcy Court and serve on such Substantial Shareholder (or person or entity that may become a Substantial Shareholder) an objection to any proposed transfer of equity securities described in the Notice of Proposed Transfer on the grounds that such transfer may adversely affect the

SRF 44418

Debtors' ability to utilize the Tax Attributes.  If the Debtors file an objection, such transaction will not be effective unless approved by a final and non-appealable order of the Bankruptcy Court.  If the Debtors do not object within such seven-day period, such transaction may proceed solely as set forth in the Notice of Proposed Transfer.  Further transactions within the scope of this Paragraph (e) must be the subject of additional notices as set forth herein, with an additional seven-day waiting period.

f.    For purposes of these procedures, (i) a "**Substantial Shareholder**" is any person or entity (as defined in Treasury Regulations Section 1.382-3(a)) which beneficially owns at least 4.5% of all issued and outstanding shares (equal to, as of the Petition Date, approximately 168,921 shares[2]) of the common stock of GEE (the "**Stock**"),[3] and (ii) "ownership" (or any variation thereof of the Stock and Options to acquire the Stock) will be determined in accordance with applicable rules under Section 382 of title 26 of the United States Code, the Internal Revenue Code of 1986, as amended, Treasury Regulations promulgated thereunder, and rulings issued by the United States Internal Revenue Service (the "**IRS**"), and thus, to the extent provided herein, from time to time will include, without limitation, (x) direct and indirect ownership (*e.g.*, a holding company would be considered to beneficially own all shares owned or acquired by its subsidiaries); (y) ownership by the holder's family members and persons acting in concert with the holder to make a coordinated acquisition of stock; and (z) ownership of an Option to acquire the Stock, but only to the extent such Option is treated as exercised under Treasury Regulations Section 1.382-4(d).  An "**Option**" to acquire stock includes all interests described in Treasury Regulations Section 1.382-4(d)(9), including any contingent purchase, warrant, convertible debt, put, stock subject to risk of forfeiture, contract to acquire stock, or similar interest, regardless of whether it is contingent or otherwise not currently exercisable.

**PLEASE TAKE FURTHER NOTICE THAT**, upon the request of any person, proposed counsel to the Debtors, (i) Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Attn:  George A. Davis (george.davis@lw.com)) and 355 South Grand Avenue, Suite 100, Los Angeles, California 90071 (Attn:  Ted A. Dillman (ted.dillman@lw.com), Helena G. Tseregounis (helena.tseregounis@lw.com), and Nicholas J. Messana (nicholas.messana@lw.com)) and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801 (Attn:  Michael R. Nestor (mnestor@ycst.com), Kara Hammond Coyle (kcoyle@ycst.com), and Betsy L. Feldman (bfeldman@ycst.com)), will provide a form of each of the required notices described above.

**PLEASE TAKE FURTHER NOTICE THAT** a copy of the Interim Order may be obtained free of charge online at http://cases.primeclerk.com/GEE.

---

[2]    Based upon 3,753,807 shares of GEE's common stock issued and outstanding as of the Petition Date.

[3]    For purposes of this Notice, "Stock" includes the Common Stock Purchase Warrant (Penny Warrant) issued by GEE to Searchlight II TRO-W, L.P. on May 27, 2018.

**FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THIS NOTICE WILL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PRESCRIBED BY SECTION 362 OF THE BANKRUPTCY CODE.**

**ANY PROHIBITED PURCHASE, ACQUISITION, ACCUMULATION, SALE, TRADE, OR OTHER TRANSFER OF GEE EQUITY SECURITIES IN VIOLATION OF THE INTERIM ORDER WILL BE NULL AND VOID *AB INITIO* AND MAY BE PUNISHED BY CONTEMPT OR OTHER SANCTIONS IMPOSED BY THE BANKRUPTCY COURT.**

**PLEASE TAKE FURTHER NOTICE THAT** the requirements set forth in this Notice are in addition to the requirements of applicable securities, corporate, and other laws, and do not excuse compliance therewith.

*[Remainder of page left intentionally blank]*

SRF 44418

Dated:  July 24, 2020
          Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Kara Hammond Coyle*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Betsy L. Feldman (No. 6410)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
       kcoyle@ycst.com
       bfeldman@ycst.com

-and-

**LATHAM & WATKINS LLP**

George A. Davis (admitted *pro hac vice*)
Madeleine C. Parish (admitted *pro hac vice*)
885 Third Avenue
New York, New York 10022
Telephone:  (212) 906-1200
Facsimile:  (212) 751-4864
Email:  george.davis@lw.com
       madeleine.parish@lw.com

-and-

Ted A. Dillman (admitted *pro hac vice*)
Helena G. Tseregounis (admitted *pro hac vice*)
Nicholas J. Messana (admitted *pro hac vice*)
355 South Grand Avenue, Suite 100
Los Angeles, California 90071
Telephone:  (213) 485-1234
Facsimile:  (213) 891-8763
Email:  ted.dillman@lw.com
       helena.tseregounis@lw.com
       nicholas.messana@lw.com

*Proposed Counsel for Debtors and Debtors in Possession*

26820464.2

**<u>Exhibit L</u>**

## Exhibit L

Nominees and Depository Service List

Served via email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; corporateactions@mediantonline.com |
|  |  |

In re: Global Eagle Entertainment, Inc., *et al* .

Case No. 20-11835 (JTD)

**Exhibit M**

Exhibit M
Nominee Service List
Served via overnight mail or next business day service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION  0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | | DALLAS | TX | 75201 | |
| BARCLAY C 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BBS SECURITIES INC  CDS  5085 | DEBORAH CARLYLE | 4100 YONGE ST | | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT DINA FERNAND | BMO FINANCIAL GROUP | | 250 YONGE ST  8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNP PARIBAS NEW YORK BRANCH  2147 | ATTN GENE BANFI OR AARON COLIE | 525 WASHINGTON BLVD 9TH FLOOR | | | JERSEY CITY | NJ | 07310  0000 | |
| BNP PARIBAS NEW YORK BRANCH  2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | | 9TH FLOOR | JERSEY CITY | NJ | 07310  0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | | JERSEY CITY | NJ | 07310  0000 | |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | | JERSEY CITY | NJ | 07310  0000 | |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | | JERSEY CITY | NJ | 07310  0000 | |
| BNY CHARLE  2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | | BOSTON | MA | 02110  0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | | 185 HUDSON STREET | JERSEY CITY | NJ | 07302-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | | NEW YORK | NY | 02171-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | | NEW YORK | NY | 07310-0000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 07310-000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | | PHOENIX | AZ | 07310-0000 | |
| CIBC WORLD MARKETS INC  CDS  5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | | TORONTO | ON | M5J Z58 | CANADA |
| CIBC WORLD MARKETS INC  CDS  5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | | 22 FRONT ST  W  7TH FL  ATTN CORP  ACT | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS INC  CDS  5030 | ATTN HENRY H LIANG | 22 FRONT ST W | | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CANADA |
| CIT SECLLC  8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES  0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |
| CITIBANK N A 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | | B 3RD FLOOR ZONE 12 | TAMPA | FL | 07311-0000 | |
| CITIBANK N A 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | | TAMPA | FL | 07311-0000 | |
| CITIGROUP GLOBAL MARK INC 418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| COR LLC  0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC  0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC  0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC  0052 | ISSUER SERVICES | 1299 FARNAM STREET | | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC  0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | | SUITE 800 | OMAHA | NE | 68102 | |
| CREDENTIAL SECUR INC  CDS  5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E4T6 | CANADA |
| CREDIT SUISSE SECURITIES  0355 | ISSUER SERVICES | C O BROADRIDGE | | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES  0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREST INTL NOMINEES LIMITED  2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED  2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| D A DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P O BOX 5015 | | | GREAT FALLS | MT | 02110-0000 | |
| DESJARDINS SECURITIES INC    5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC    5028 | ATTN REORG DEPT MTL 1060 1ER E | 1060 ROBERT BOURASSA BLVD SUITE 101 | | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC    5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | | MONTREAL | QC | H3B2Y5 | CANADA |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | | C P  1200 | Montreal | QC | H5B 1C3 | CANADA |
| E TRADE CLEARING LLC  0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | | SUITE 1450 | LOS ANGELES | CA | 02210-0000 | |

Exhibit M
Nominee Service List
Served via overnight mail or next business day service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | | LOS ANGELES | CA | 07399-0000 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 07310-0000 | |
| EDWARD D JONES CO 0057 | ATTN A J MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 07310-0000 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | | ST LOUIS | MO | 63103 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | | MCLEAN | VA | 22102 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | | JERSEY CITY | NJ | 07399 0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 0000 | |
| INGALLS SNYDER L L C 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | | GREENWICH | CT | 06831 0000 | |
| J P MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPARTMENT | ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| J P MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPARTMENT | ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | | PHILADELPHIA | PA | 19103 1675 | |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 0000 | |
| JMS LLC 0374 | ATTN MARK F GRESS | C O MEDIANT COMMUNICATIONS INC | | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR | 6 MINDSPACE MALAD W | | MUMBAI | INDIA | 400 064 I00000 | INDIA |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK N A 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR | 6 MINDSPACE MALAD W | | MUMBAI | INDIA | 400 064 I00000 | INDIA |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | | DALLAS | TX | 75254 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | | NEW YORK | NY | 07068-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | | NEW YORK | NY | 07068-0000 | |
| LINCOLN TRUST COMPANY 5998 | ATTN BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | | DENVER | CO | 80202 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 | |
| MARSCO INVESTMENT CORP 0287 | ATTN MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 0000 | |
| MARSCO INVESTMENT CORP 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 0000 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FEN 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMTH BARNEY LLC 0015 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | | 6TH FLOOR | BALTIMORE | MD | 02171-0000 | |
| MORGAN STANLEY SMTH BARNEY LLC 0015 | ATTN PROXY Reorg MGR | 1 New York Plaza | | 41st Floor | New York | NY | 07399-0000 | |

Exhibit M
Nominee Service List
Served via overnight mail or next business day service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FINANCIAL SERV LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | | JERSEY CITY | NJ | 07399-0000 | |
| NATIONAL FINANCIAL SERV LLC 0226 | ATTN JOANNE PADARATHSINGH | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERV LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-0000 | |
| NBCN INC  CDS 5008 | ATTN GESTION DE L'INFORM TR 5609 1 | 1010 RUE DE LA GAUCHETIERE OUEST | 17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER  CO  INC  0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | | NEW YORK | NY | 10004 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY NICKERSON | 560 MISSION STREET | | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | | DALLAS | TX | 75201 | |
| PERSHING LLC  0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 0000 | |
| PERSHING LLC  0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | | JERSEY CITY | NJ | 07399 0000 | |
| PERSHING LLC  0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 0000 | |
| PERSHING LLC  0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | | JERSEY CITY | NJ | 07399 0000 | |
| PHILLIP CAPITAL INC  8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | | CHICAGO | IL | 60604 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | | PHILADELPHIA | PA | 19153 | |
| QUESTRADE INC  5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES ASSOCIATES 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | ST  PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | | ST  PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS CORP  0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKETS CORP  0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | | TORONTO | ON | M5J 0C2 | CANADA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | | TORONTO | ON | M5V 3L3 | CANADA |
| RIDGE CLEARING  0158 | ATTN Yasmine Casseus | Broadridge Financial Solutions | Reorg Dept Two Gateway Center 283 | 299 Market Street | Newark | NJ | 07102-0000 | |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | | NEW YORK | NY | 10281 | |
| SEI PRIVATE TRUST COMP 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SSB  BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 0000 | |
| SSB IBT BGI  2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | | QUINCY | MA | 02171 0000 | |
| SSB T CO CLIENT CUSTODY SERV 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | | QUINCY | MA | 02171 0000 | |
| STATE STREET  0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 0000 | |
| STATE STREET  0997 | ATTN MIKE FEELEY ROB RAY OR PRXY M | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| STERNE AGEE LEACH INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | | BIRMINGHAM | AL | 02171-0000 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | | SUITE 100W | BIRMINGHAM | AL | 02171-0000 | |
| STERNE AGEE LEACH INC 0750 | ATTN WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY STE 100 B | | | BIRMINGHAM | AL | 07086-0000 | |
| STIFEL NICOLAUS  CO  0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STIFEL NICOLAUS  CO  0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL | STOCK RECORD DEPT | | ST  LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL  0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 0000 | |
| STOCKCROSS FINANCIAL  0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | | BOSTON | MA | 02210 0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED | 77 BLOOR STREET WEST | | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | | TORONTO | ON | M5S 1M2 | CANADA |

In re: Global Eagle Entertainment, Inc., *et al* .
Case No. 20-11835 (JTD)

Exhibit M
Nominee Service List
Served via overnight mail or next business day service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | | AUSTIN | TX | 78701 | |
| THE BNK OF NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY  2669 | ATTN ANDREW LUSSEN CAPITAL STRU C1N | 801 S CANAL STREET | | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY  2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET REORG DEPT | FLOOR C1N | | CHICAGO | IL | 60607 | |
| TRADESTATION  0271 | ATTN PROXY MGR | 8050 SW 10th Street | | | Plantation | FL | 33324 | |
| U S  BANK N A  2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | | MILWAUKEE | WI | 53212 | |
| U S  BANK N A  2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | | MILWAUKEE | WI | 53212 | |
| U S BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | | ST  PAUL | MN | 55107 1419 | |
| UBS AG STAMFORD UBS AG LON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES LLC  0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086  0000 | |
| UBS SECURITIES LLC  0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC  0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | | NASHVILLE | TN | 37238 | |
| UNION BANK OF CALIFORNIA N A 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA N A 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | | ST  PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | | ST  PAUL | MN | 55107 1419 | |
| VANGUARD  0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION 62 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK N A  SIG  2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO SECURITIES 0250 | ATTN  SCOTT NELLIS OR PROXY MGR | CORP ACTIONS  MAC D109 010 | 1525 WEST W T  HARRRIS BLVD 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 0250 | ATTN  STEVE TURNER OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST W T  HARRIS BLVD 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 0250 | ATTN  ROBERT MATERA OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST W T  HARRIS BLVD 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST W T HARRIS BLVD 1B1 | | CHARLOTTE | NC | 28262 | |