# EXHIBIT 2

**Redline**

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1 | "K" LINE SHIP MANAGEMENT (SINGAPORE) PTE LTD<br>ATTN: GENERAL COUNSEL<br>C/O MARINE RADIO SERVICES LTD<br>GOTANDA MARK BLDG. 7F, 8-11-13 NISHI-GOTANDA SHINAGAWA-KU<br>TOKYO, 141-0031, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2 | "U" LINE SHIP MANAGEMENT (SINGAPORE) PTE LTD C/O MARINE<br>RADIO SERVICE LTD.<br>ATTN: GENERAL COUNSEL<br>GOTANDA MARK BLDG. 7F<br>8-11-13 NISHI-GOTANDA, SHIRAGAWA-KU<br>TOKYO, 141-0031, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3 | 120DB FILM FINANCE LLC<br>ATTN: GENERAL COUNSEL<br>54 FRANKLIN STREET<br>APT 3R<br>NEW YORK NY, 10013 | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| S5 - 18 | 1301 FANNIN TENANT, LLC<br>PO BOX 789627<br>PHILADELPHIA PA, 19178-9627 | Maritime Telecommunications Network, Inc. | Notice of Assignment of the Master Services Agreement | - - |
| 4 | 135 SEABREEZE CORPORATION<br>ATTN: GENERAL COUNSEL<br>PO BOX 113<br>MIDDLETOWN NJ, 07748 | Maritime Telecommunications Network, Inc. | Snow Plow Contract | - - |
| 5 | 2.9 FILM DISTRIBUTION LTD<br>C/O FIELDFISHER<br>RIVERBANK HOUSE, 2 SWAN LANE<br>LONDON, EC4R 3TT, UNITED KINGDOM | Entertainment in Motion, Inc. | Motion Picture License Agreement | $      34,500.00 |
| 6 | 2.9 FILM DISTRIBUTION LTD<br>C/O FIELDFISHER<br>RIVERBANK HOUSE, 2 SWAN LANE<br>LONDON, EC4R 3TT, UNITED KINGDOM | Entertainment in Motion, Inc. | Motion Picture License Agreement | - - |
| 7 | 2.9 FILM DISTRIBUTION LTD<br>C/O FIELDFISHER<br>ATTN: ATON SOUMACHE<br>RIVERBANK HOUSE, 2 SWAN LANE<br>LONDON, EC4R 3TT, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 14 | 20TH CENTURY FOX FILM CORP<br>ATTN: JULIAN LEVIN, EXECUTIVE VICE PRESIDENT<br>10201 WEST PICO BOULEVARD<br>BUILDING 86, ROOM 202<br>LOS ANGELES CA, 90064 | Global Eagle Entertainment Inc. | Amendment to Amended and Restated Non-Theatrical distribution Agreement | - - |
| 17 | 20TH CENTURY FOX FILM CORP<br>ATTN: JULIAN LEVIN, EXECUTIVE VICE PRESIDENT<br>10201 WEST PICO BOULEVARD<br>BUILDING 86, ROOM 202<br>LOS ANGELES CA, 90064 | Global Eagle Entertainment Inc. | Amended and Restated Non-Theatrical Distribution Agreement | ~~$1,598,407.13~~<br>$2,098,036.19 |
| 39 | 21 & OVER PRODUCTIONS, LLC<br>ATTN: LINDA BENJAMIN<br>8899 BEVERLY BOULEVARD SUITE 510<br>HOLLYWOOD CA, 90048 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 40 | 21ST CENTURY MARITIME LTD C/O FRASER YACHTS WORLDWIDE<br>C/O FRASER YACHTS WORLDWIDE<br>ATTN: GENERAL COUNSEL<br>7 RUE DU GABIAN B7. 12<br>MONACO, 98000, MONTE CARLO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 41 | 21ST CENTURY MARITIME LTD C/O FRASER YACHTS WORLDWIDE<br>C/O FRASER YACHTS WORLDWIDE<br>ATTN: GENERAL COUNSEL<br>7 RUE DU GABIAN B7. 12<br>MONACO, 98000, MONTE CARLO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 42 | 21ST CENTURY MARITIME LTD C/O FRASER YACHTS WORLDWIDE<br>C/O FRASER YACHTS WORLDWIDE<br>ATTN: GENERAL COUNSEL<br>7 RUE DU GABIAN B7. 12<br>MONACO, 98000, MONTE CARLO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 43 | 21ST CENTURY MARITIME LTD C/O FRASER YACHTS WORLDWIDE<br>C/O FRASER YACHTS WORLDWIDE<br>ATTN: GENERAL COUNSEL<br>7 RUE DU GABIAN B7. 12<br>MONACO, MC98000, MONTE CARLO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 44 | 21ST CENTURY MARITIME, LTD<br>ATTN: GENERAL COUNSEL<br>C/O GRASER YACHTS WORLDWIDE<br>7 RUE DU GABIAN, B7.12, MC98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 45 | 21ST CENTURY MARITIME, LTD<br>ATTN: GENERAL COUNSEL<br>C/O FRASER YACHTS WORLDWIDE<br>7 RUE DU GABIAN, B7.12, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 46 | 21ST CENTURY MARITIME, LTD<br>ATTN: GENERAL COUNSEL<br>LE CORONADO<br>20 AVE DE FONTVIELLE<br>MONACO, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 49 | 3 MUSHROOMS MARINE CONSULTANCY W.L.L<br>ATTN: GENERAL COUNSEL<br>BLOCK 340, ROAD 41<br>BUILDING 140, FLAT 136, PO BOX 75623<br>AL JUFFAIR, BAHRAIN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 50 | 3DD ENTERTAINMENT<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 51 | 3DD ENTERTAINMENT<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 52 | 3DD ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>8-12 CAMDEN HIGH STREET, 3RD FLOOR<br>LONDON, NW1 0JH, UNITED KINGDOM | Global Eagle Entertainment Inc. | Deal Memo Agreement | - - |
| 53 | 3DD ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>3RD FLOOR<br>8-12 CAMDEN HIGH STREET<br>LONDON, NW1 0JH, GREAT BRITAIN | Global Eagle Entertainment Inc. | Master Content License Agreement | - - |
| 54 | 3DI TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>L3 COMMUNICATIONS<br>961 MERCANTILE DRIVE, SUITE Q<br>HANOVER MD, 21076 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 55 | 3DI TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>105 EASTERN AVENUE, SUITE 201<br>ANNAPOLIS MD, 21403 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 56 | 3DI TECHNOLOGIES LLC<br>ATTN: GENERAL COUNSEL<br>961 MERCANTILE DRIVE, SUITE Q<br>HANOVER MD, 21076 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 57 | 3DI TECHNOLOGIES LLC<br>ATTN: GENERAL COUNSEL<br>961 MERCANTILE DRIVE, SUITE Q<br>HANOVER MD, 21076 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 58 | 4459202 CANADA INC.<br>ATTN: GENERAL COUNSEL<br>1001, LENOIR ST. SUITE B442<br>MONTREAL QC, H4C 2Z6, CANADA | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 59 | 47 MD LLC<br>ATTN: GENERAL COUNSEL<br>1330 AVENUE OF THE AMERICAS<br>9TH FLOOR<br>NEW YORK NY, 10019 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 60 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>20651 SEABORAD ROAD<br>MALIBU CA, 90265 | Global Eagle Entertainment Inc. | 90 Day Proposal | - - |
| 61 | 5D.2D STUDIO<br>ATTN: JANE KOBAYASHI<br>1207 4TH STREET<br>PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 62 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET<br>SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Project Estimate | - - |
| 63 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET<br>SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Project Estimate | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 64 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET<br>SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Project Estimate | - - |
| 65 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET, SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 66 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET, SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 67 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET, SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 68 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET, SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 69 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET, SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 70 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>1207 4TH STREET, PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 71 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>1207 4TH STREET, PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 72 | 5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>1207 4TH STREET, PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Row 44, Inc. | Request for Taxpayer Identification Number and Certification | - - |
| 73 | 6875904 CANADA, INC<br>ATTN: GENERAL COUNSEL<br>62 JOHN STREET<br>OTTAWA ON, K1M 1P5, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 74 | 6875904 CANADA, INC<br>ATTN: GENERAL COUNSEL<br>62 JOHN STREET<br>OTTAWA ON, K1M 1P5, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 75 | 6875904 CANADA, INC<br>ATTN: GENERAL COUNSEL<br>62 JOHN STREET<br>OTTAWA ON, K1M 1P5, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 76 | 6875904 CANADA, INC.<br>ATTN: GENERAL COUNSEL<br>62 JOHN STREET<br>OTTAWA ON, K1M 1P5, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 77 | 7DIGITAL GROUP, PLC<br>ATTN: GENERAL COUNSEL<br>69 WILSON STREET<br>LONDON, EC2A 2BB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| S5 - 2 | 8020 COMMUNICATIONS LIMITED<br>ST JAMES HOUSE<br>20 BEDFORD ROAD<br>GUILDFORD, GU1 4SJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Communications Service Agreement | $2,894.45 |
| 85 | ~~9204237 CANADA INC.~~<br>~~ATTN: WILLIAM WOODS~~<br>~~26 LILLINGTON STREET~~<br>~~BRAMPTON ON, L6S 4B9, CANADA~~ | ~~Entertainment In Motion, Inc.~~ | ~~Single Picture Agreement~~ | - - |
| S3 - 4 | A24 DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Distribution Agreement, dated January 1, 2019 | $51,341.81 |
| 103 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Distribution Agreement | $1,385.37 |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 104 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $40,435.09 |
| 106 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | First Amendment to Non-Theatrical Distribution Agreement | $11,945.47 |
| 107 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $398,973.74 |
| 108 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $45,650.00 |
| 109 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 110 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | First Amendment to Non-Theatrical Distribution Agreement | - - |
| 111 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $119,257.27 |
| 112 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $288,000.00 |
| 113 | A24 INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>31 WEST 27TH STREET, 11TH FLOOR<br>NEW YORK NY, 10001 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | $10,739.32 |
| 118 | AA ADVANCE AIR INC<br>ATTN: GENERAL COUNSEL<br>1920 N.W. 32ND STREET<br>POMPANO BEACH FL, 33064 | Maritime Telecommunications Network, Inc. | Proposal for Professional, Proactive Maintenance and Emergency Demand Services | $    1,517.00 |
| 119 | AAFES SD-F THEATERS<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Availability Agreement | - - |
| 120 | AARON POINT CHARTERS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 121 | AB DROITS AUDIOVISUELS<br>ATTN: GENERAL COUNSEL<br>132, AV. DU PRESIDENT WILSON- BP 95<br>LA PLAINE ST DENIS CEDEX, 93213, FRANCE | Global Eagle Entertainment Inc. | Master Agreement | $    1,600.00 |
| 123 | ABBRACCI MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>8400 WEST FREEWAY<br>WHITE SETTLEMENT TX, 76018 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 124 | ABBRACCI MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>8400 WEST FREEWAY<br>WHITE SETTLEMENT TX, 76108 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 125 | ABBRACCI MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>8400 WEST FREEWAY<br>WHITE SETTLEMENT TX, 76108 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 131 | ABIGAIL MAYOU<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S3 - 15 | ABP NETWORK PVT. LTD<br>301 BOSTON HOUSE SUREN ROAD<br>ANDHERI EAST<br>MUMBAI, 400093, INDIA | Global Eagle Entertainment Inc. | Channel License Agreement, dated September 9, 2020 | $   66,090.99 |
| 132 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 133 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amended and Restated Full-Time Service Agreement | - - |
| 134 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amended and Restated Full-Time Service Agreement | - - |
| 135 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amended and Restated Full-Time Service Agreement--Service Order No. 6336 | - - |
| 136 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment  No. 8 to Service Order | - - |
| 137 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment and Restated Full-Time Service Agreement--Service Order No. 6236 | - - |
| 138 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No 1. to Service Order | - - |
| 139 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 1 to Service Order | - - |
| 140 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 1 to Service Order 6386 | - - |
| 141 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 1 to Service Order 6386 | - - |
| 142 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 10 to Service Order No. 6037 | - - |
| 143 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 11 to Service Order No. 6037 | - - |
| 144 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 12 | - - |
| 145 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 12 to Service Order No. 6037 | - - |
| 146 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 3 to Service Order No. 6236 | - - |
| 147 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 3 to Service Order No. 6236 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 148 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 4 to Service Order | - - |
| 149 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 5 to Service Order No. 6236 | - - |
| 150 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 6 to Service Order No. 6236 | - - |
| 151 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 7 to Service Order No. 6037 | - - |
| 152 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No.7 to Service Order No. 6236 | - - |
| 153 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement | - - |
| 154 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement | - - |
| 155 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement - Service Order | - - |
| 156 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement--Service Order No. 6386 | - - |
| 157 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Service Order | - - |
| 158 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Service Order | - - |
| 159 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Amendment No. 2 to Service Order | - - |
| 160 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Amendment No. 3 to Full Time service Agreement | - - |
| 161 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Amendment No. 4 to Full Time Service Agreement | - - |
| 162 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 10 to Service Order 1146 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 163 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 12 | - - |
| 164 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 12 to Service Order 1146 | - - |
| 165 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 13 to Service Order 1146 | - - |
| 166 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No.11 to Service Order 1146 | - - |
| 167 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No.11 to Services Order 1146 | - - |
| 168 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement | - - |
| 169 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 170 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Services Order | - - |
| S2 - 11 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No.8 to Service Order No. 6236 | - - |
| S2 - 12 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No.9 to Service Order No. 6236 | $914,441.00 |
| ~~171~~ | ~~ABS-CBN CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9TH FLOOR~~<br>~~EUGENIO LOPEZ, JR. COMMUNICATIONS CENTER, EUGENIO LOPEZ DRIVE~~<br>~~QUEZON CITY, PHILIPPINES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~$119,085.78~~ |
| ~~172~~ | ~~ABS-CBN CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9TH FLOOR~~<br>~~EUGENIO LOPEZ, JR. COMMUNICATIONS CENTER, EUGENIO LOPEZ DRIVE~~<br>~~QUEZON CITY, PHILIPPINES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Agreement~~ | - - |
| 174 | ACA MEGAYACHTS, LLC<br>ATTN: GENERAL COUNSEL<br>105 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 175 | ACA MEGAYACHTS, LLC<br>ATTN: GENERAL COUNSEL<br>105 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 176 | ACA MEGAYACHTS, LLC<br>ATTN: GENERAL COUNSEL<br>105 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 177 | ACA MEGAYACHTS, LLC<br>ATTN: GENERAL COUNSEL<br>105 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 178 | ACA MEGAYACHTS, LLC<br>ATTN: JAMES GRIFFITHS<br>105 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 117 | ACE AMERICAN INSURANCE CO.<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Aviation Products Liability Policy # SIHL1-H183 | - - |
| S5 - 126 | ACE AMERICAN INSURANCE CO.<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Foreign Casualty Policy # PHFD38528658 003 | - - |
| 181 | ACE AMERICAN INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>436 WALNUT ST<br>PHILADELPHIA PA, 19106-3703 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 182 | ACE AMERICAN INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>436 WALNUT ST<br>PHILADELPHIA PA, 19106-3703 | Global Eagle Entertainment Inc. | Service Contract | - - |
| S5 - 122 | ACE AMERICAN INSURANCE COMPANY<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Defense Base Act Policy # ENI D67240091 003 | - - |
| 183 | ACORD<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 184 | ACS INTERNET INC<br>ATTN: GENERAL COUNSEL<br>600 TELEPHONE AVENUE<br>ANCHORAGE AK, 99503 | Maritime Telecommunications Network, Inc. | Alaska Communications Enterprise Service Agreement | - - |
| 185 | ACS INTERNET INC<br>ATTN: GENERAL COUNSEL<br>600 TELEPHONE AVENUE<br>ANCHORAGE AK, 99503 | Maritime Telecommunications Network, Inc. | Amendment Number 1 to the Alaska Communications Enterprise Service Agreement | - - |
| 186 | ACS INTERNET INC<br>ATTN: GENERAL COUNSEL<br>600 TELEPHONE AVENUE<br>ANCHORAGE AK, 99503 | Maritime Telecommunications Network, Inc. | Amendment Number 2(Whittier) to the Alaska Communications Enterprise Service Agreement | - - |
| 187 | ACS INTERNET INC<br>ATTN: GENERAL COUNSEL<br>600 TELEPHONE AVENUE<br>ANCHORAGE AK, 99503 | Maritime Telecommunications Network, Inc. | Amendment Number 3 to the Alaska Communications Enterprise Service Agreement | - - |
| 188 | ACS REGISTRARS LTD.<br>ATTN: GENERAL COUNSEL<br>SOVEREIGN HOUSE<br>29 REDDICAP HILL, SUTTON COLDFIELD<br>WEST MIDLANDS, B75 7BQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Service Contract | - - |
| 189 | ACUTEC SYSTEMS<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 190 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 191 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 192 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 193 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 194 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 195 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 196 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4, 50 STANLEY ST, DARLINGHURST, NSW 2010, AUSTRALIA | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 197 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 198 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 199 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 200 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 201 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX W 127<br>WATSON BAY, NSW, 2030, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 202 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 203 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 204 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX W127<br>WATSON BAY<br>WATSON BAY, NSW, 2030, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 205 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 206 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 207 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 208 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 209 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 4<br>50 STANLEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 210 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>136 CATHEDRAL STREET<br>WOOLLOOMOOLOO, NSW, 2011, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 211 | ACUTEC SYSTEMS PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX W1217<br>WATSON BAY, NSW, 2030, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 212 | ADAM STEEL<br>PO BOX 780<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 213 | ADAM STEEL<br>ATTN: GENERAL COUNSEL<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 214 | ADAPTAVIST.COM LTD<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Professional Services Agreement | - - |
| 215 | ADAPTIVE CHANNEL SAS<br>ATTN: GENERAL COUNSEL<br>16, AVENUE DE L'EUROPE PARC TECHNOLOGIQUE DU CANAL<br>RAMONVILLE-SAINT-AGNE, 31520, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 216 | ADAPTIVE CHANNEL SAS<br>ATTN: GENERAL COUNSEL<br>16, AVENUE DE L'EUROPE PARC TECHNOLOGIE DU CANAL<br>RAMONVILLE-SAINT-AGNE, 31520, FRANCE | Global Eagle Entertainment Inc. | First Amendment to License and Distribution Agreement | - - |
| 217 | ADAPTIVE CHANNEL SAS<br>ATTN: GENERAL COUNSEL<br>16, AVENUE DE L'EUROPE PARC TECHNOLOGIES DU CANAL<br>RAMONVILLE-SAINT-AGNE, 31520, FRANCE | Global Eagle Entertainment Inc. | License and Distribution Agreement | - - |
| 218 | ADE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 219 | ADLERTON INVESTMENTS, LTD<br>ATTN: GENERAL COUNSEL<br>EVAGORA PAPACHRISTOFOROU - THEMIS CT.<br>303 LIMASSOL, PO BOX 53180<br>LIMASSOL, CY-3301, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 220 | ADONAIS PRODUCTIONS LTD<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| 221 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN JSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Emerging Markets Communications, LLC | Agreement for The Provision of ADP Streamline Services | - - |
| 222 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Emerging Markets Communications, LLC | Agreement for the Provision of Services | - - |
| 223 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN LJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Amendment to the Agreement | - - |
| 224 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 2<br>2908 LG CAPELLE AAN DEN LIJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Amendment to the Agreement for the Provision | - - |
| 225 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN JSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement for The Provision of ADP Streamline Services | - - |
| 226 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement for the Provision of ADP Streamline Services | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 227 | ADP INTERNATIONAL SERVICES BV<br>ATTN: LEGAL DEPARTMENT<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement for the Provision of Services | - - |
| 228 | ADP INTERNATIONAL SERVICES BV<br>ATTN: LEGAL DEPARTMENT<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement for the Provision of Services | - - |
| 229 | ADP INTERNATIONAL SERVICES BV<br>ATTN: LEGAL DEPARTMENT<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement for the Provision of Services | - - |
| 230 | ADP INTERNATIONAL SERVICES BV<br>ATTN: GENERAL COUNSEL<br>LYLANTSE BAAN 1<br>2908 LG CAPELLE AAN DEN IJSSEL<br>CAPELLE AAN DEN JSSEL, 2908 LG, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement For The Provision of Streamline Services | - - |
| 231 | ADP, INC.<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Email Correspondence | - - |
| 232 | ADP, INC.<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Client Account Agreement and Authorization | - - |
| 233 | ADP, LLC<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 234 | ADP, LLC<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Price Agreement | - - |
| 235 | ADP, LLC<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Price Agreement | - - |
| 236 | ADP, LLC<br>ATTN: GENERAL COUNSEL<br>ONE ADP BOULEVARD<br>ROSELAND NJ, 07068 | Global Eagle Entertainment Inc. | Sales Order | - - |
| 238 | ADVANCED MARINE ELECTRONICS<br>ATTN: GENERAL COUNSEL<br>PASEO CALVIA 2<br>NO 4, PISO 1,LOCAL A, PORTALS NOUS<br>MALLORCA, 07181, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 239 | ADVANCED MARINE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Addendum to Consignment Agreement | - - |
| 240 | ADVANCED MARINE SYSTEMS<br>ATTN: COLIN KRISTENSEN<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Consignment Agreement | - - |
| 241 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | First Addendum Agreement | - - |
| 242 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Fourth Addendum Agreement | - - |
| 243 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 244 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 245 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 246 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 247 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | -- |
| 248 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | -- |
| 249 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | -- |
| 250 | ADVANCED MARINE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Second Addendum to Consignment Agreement | -- |
| 251 | ADVANCED MARINE SYSTEMS<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Sixth Addendum Agreement | -- |
| 252 | ADVANCED MARINE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>757 S.E. 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Third Addendum to Consignment Agreement | -- |
| 253 | ADVANCED MARINE SYSTEMS<br>ATTN: MR. COLIN KRISTENSEN<br>4171 W. HILLSBORO BLVD., #8<br>COCONUT CREEK FL, 33073 | Maritime Telecommunications Network, Inc. | Partner Agreement | -- |
| 254 | ADVANCED MARINE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>757 SE 17TH STREET, #640<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Partner Agreement | -- |
| 255 | ADVANCED MARINE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>757 SE 17TH STREET #640<br>FORT LAUDERDALE FL, 33136 | Maritime Telecommunications Network, Inc. | Partner Agreement with Advanced Marine Systems LLC | -- |
| 256 | AD-VANTAGE NETWORKS, INC<br>ATTN: GENERAL COUNSEL<br>600 NORTH BRAND BLVD<br>SUITE 230<br>GLENDALE CA, 91203 | Row 44, Inc. | Publisher Agreement | -- |
| 257 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: GENERAL COUNSEL<br>16715 HYMUS BLVD<br>KIRKLAND QC, H9H 5M8, CANADA | Global Eagle Entertainment Inc. | Conditional Equipment Evaluation Possible Purchase Agreement | $     15,400.00 |
| 258 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: GENERAL COUNSEL<br>16715 HYMUS BLVD<br>KIRKLAND QC, H9H 5M8, CANADA | Global Eagle Entertainment Inc. | Conditional Equipment Evaluation Possible Purchase Agreement | -- |
| 259 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: MANAGING COUNSEL<br>657 ORLY AVENUE<br>DORVAL QC, H9P 1G1, CANADA | Global Eagle Entertainment Inc. | Consignment Agreement | -- |
| 260 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: ELENA PALGOVA<br>657 ORLY AVENUE<br>DORVAL QC, H9P 1G1, CANADA | Global Eagle Entertainment Inc. | Consignment Agreement | -- |
| 261 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: ELENA PALGOVA<br>657 ORLY AVENUE<br>DORVAL QC, H9P 1G1, CANADA | Global Eagle Entertainment Inc. | Consignment Agreement | -- |
| 262 | ADVANTECH WIRELESS TECHNOLOGIES, USA INC<br>ATTN: CORPORATE AND GENERAL COUNSEL<br>657 ORLY AVENUE<br>DORVAL QC, H9P 1G1, CANADA | Global Eagle Entertainment Inc. | Consignment Agreement | -- |
| 263 | ADVANTEDGE TECHNOLOGY, INC<br>ATTN: GENERAL COUNSEL<br>271 N. MARKET STREET<br>SUITE 15<br>PORT HUENEME CA, 93041 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 264 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | -- |
| 265 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 266 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 267 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 268 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET<br>SUITE 15<br>POST HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 269 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 270 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 271 | ADVANTEDGE TECHNOLOGY, INC.<br>ATTN: GENERAL COUNSEL<br>271 MARKET STREET SUITE 15<br>PORT HUENEME CA, 93041 | MTN Government Services, Inc. | Customer Agreement | - - |
| 273 | AECOM TECHNICAL SERVICES, INC<br>ATTN: GENERAL COUNSEL<br>300 S. GRAND AVENUE, 10TH FLOOR<br>LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Letter Re: Request for Proposal | $ 2,800.00 |
| 274 | AECOM TECHNICAL SERVICES, INC<br>ATTN: GENERAL COUNSEL<br>300 S. GRAND AVENUE, 10TH FLOOR<br>LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Standard Form of Agreement Between Owner and Architect | - - |
| 308 | AEREOLINEAS ARGENTINAS S.A<br>ATTN: GENERAL COUNSEL<br>AEROPARQUE JORGE NEWBERY , AVENIDA RAFAEL<br>EDIFICIO CORPORATIVO T4, PISO 4<br>BUENOS AIRES, ARGENTINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 309 | AEREOLINEAS ARGENTINAS S.A<br>ATTN: GENERAL COUNSEL<br>BOUCHARD 547 , 9TH FLOOR<br>BUENOS AIRES, ARGENTINA | IFE Services (USA), Inc. | Customer Agreement | - - |
| 310 | AERO GROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 311 | AERO VISTA ENTERTAINMENT, INC<br>ATTN: GENERAL COUNSEL<br>43 CORPORATE PARK<br>SUITE 203<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 312 | AERO VISTA ENTERTAINMENT, INC<br>ATTN: GENERAL COUNSEL<br>43 CORPORATE PARK<br>SUITE 203<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 313 | AERO VISTA ENTERTAINMENT, INC<br>ATTN: GENERAL COUNSEL<br>43 CORPORATE PARK<br>SUITE 203<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 314 | AERO VISTA ENTERTAINMENT, INC<br>ATTN: GENERAL COUNSEL<br>43 CORPORATE PARK<br>SUITE 203<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc.; Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | - - |
| 315 | AERO VISTA ENTERTAINMENT, INC.<br>ATTN: GENERAL COUNSEL<br>43 CORPORATE PARK<br>SUITE 203<br>IRVINE CA, 92808 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 317 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Design Framework Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 318 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | General Master Services Agreement Work Statement | - - |
| 319 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Nondisclosure Agreement | - - |
| 320 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design | - - |
| 321 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design | - - |
| 322 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Summary Statement of Work - Vendor Services Agreement | - - |
| 323 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Work Statement Under Vendor Services Agreement | - - |
| 324 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Work Statement XX | - - |
| 325 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Work Statement XX | - - |
| 326 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNÉ COSTES<br>BP 80075<br>BLAGNAC CEDEX, 31703, FRANCE | Row 44, Inc. | Technical & Financial Proposal | - - |
| 327 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 328 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 329 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 330 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 331 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 332 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNE COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Re: Satellite Broadband Installation Design and FAA/EASA STC Certification for Airbus A318, A319, A320, and A321 ("Program") | - - |
| 333 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNÉ COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design and FAA/EASA STC Certification Agreement | - - |
| 334 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3,RUE DIEUDONNE COSTES<br>BP 80075<br>BLAGNAC CEDEX, 31703, FRANCE | Global Eagle Entertainment Inc. | Letter Re: Satellite Installation Design | - - |
| 335 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3 RUE DIEUDONNÉ COSTES<br>BLAGNAC CEDEX, 31700, FRANCE | Global Eagle Entertainment Inc. | Letter Re: Satellite Installation Design and FAA/EASA TC Certification | - - |
| 336 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Amendment No. 1 to the Vendor Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 337 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 338 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 339 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 340 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 341 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 342 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 343 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Statement of Work - Vendor Services Agreement | - - |
| 344 | AEROCONSEIL SAS<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Statement of Work No. 2 - Vendor Services Agreement | - - |
| 345 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Vendor Service Agreement | - - |
| 346 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNÉ COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 347 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES, 31700 BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 348 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 349 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3,RUE DIEUDONNE COSTES<br>BP 80075<br>BLAGNAC CEDEX, 31703, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 350 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIUEDONNE COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 351 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEUDONNÉ COSTES<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Vendor Services Agreement and Statement of Work | - - |
| 352 | AEROCONSEIL SAS<br>ATTN: GENERAL COUNSEL<br>3, RUE DIEIDONNE COSTES<br>BLAGNAC, FRANCE | Global Eagle Entertainment Inc. | Work Statement | - - |
| 353 | AEROFLOT<br>ATTN: GENERAL COUNSEL<br>10 ARBAT ST.<br>MOSCOW, 119002, RUSSIA | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 354 | AEROFLOT<br>ATTN: GENERAL COUNSEL<br>10 ARBAT ST.<br>MOSCOW, 119002, RUSSIA | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 355 | AEROFLOT<br>ATTN: GENERAL COUNSEL<br>10 ARBAT ST.<br>MOSCOW, 119002, RUSSIA | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 357 | AEROFLOT - RUSSIAN AIRLINES<br>ATTN: GENERAL COUNSEL<br>10 ARBAT ST.<br>MOSCOW, 119002, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 358 | AEROFLOT - RUSSIAN AIRLINES<br>ATTN: GENERAL COUNSEL<br>10 ARBAT ST.<br>MOSCOW, 119002, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 359 | AEROFLOT - RUSSIAN AIRLINES<br>ATTN: MR. YURI I. BELYKH<br>K-340 SHEREMETYEVO AIRPORT<br>MOSCOW, 103340, RUSSIA | Inflight Productions USA Inc. | Customer Agreement | - - |
| 364 | AEROGROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 365 | AEROGROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 366 | AEROGROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 367 | AEROGROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 368 | AEROGROUP<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 369 | AEROGROUP LLC<br>31 BOLSHAYA SERPUKHOVSKAYA STREET,<br>BLD.6, FL. 1, ROOM II- 1<br>MOSCOW, 115093, RUSSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 371 | AEROLINEAS GALAPAGOS SA<br>ATTN: GENERAL COUNSEL<br>AVENIDA REPUBLICA DE EL SALVADOR<br>N37-107 Y SUIZA, EDIFICIO BRESCIA<br>QUITO, ECUADOR | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for In-Flight Entertainment System | - - |
| 372 | AEROLINEAS GALAPAGOS SA AEROGAL<br>ATTN: GENERAL COUNSEL<br>AVENIDA REEPUBLICA DE EL SALVADOR<br>N37-107 Y SUIZA, EDIFICIO BRESCIA<br>QUITO, ECUADOR | Global Eagle Entertainment Inc. | Service Agreement for In-flight Entertainment System | - - |
| 374 | AEROSAT AVIONICS LLC<br>ATTN: GENERAL COUNSEL<br>62 ROUTE 101A<br>AMHERST NH, 03031 | Row 44, Inc. | Letter Re: Payment Agreement | - - |
| 375 | AEROSAT AVIONICS LLC<br>ATTN: GENERAL COUNSEL<br>62 ROUTE 101A<br>AMHERST NH, 03031 | Row 44, Inc. | Letter Re: Professional Service Agreement | - - |
| 376 | AEROSAT AVIONICS LLC<br>ATTN: GENERAL COUNSEL<br>62 ROUTE 101A<br>AMHERST NH, 03031 | Row 44, Inc. | Letter Re: Services Agreement | - - |
| 377 | AEROSAT AVIONICS LLC<br>ATTN: GENERAL COUNSEL<br>62 ROUTE 101A<br>AMHERST NH, 03031 | Row 44, Inc. | Letter Re: Payment Agreement | - - |
| 379 | AEROTEK DESIGN LABS, LLC<br>24119 W. RIVERWALK CT. UNIT 147<br>PLAINFIELD IL, 60544 | Row 44, Inc. | Statement of Work Aerotek Design Labs | $93,610.23<br>$21,660.24 |
| 380 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 381 | AEROTEK DESIGN LABS, LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Exhibit "1": SOW #1 | - - |
| 382 | AEROTEK DESIGN LABS, LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Exhibit "1" : SOW #1 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 383 | AEROTEK DESIGN LABS, LLC<br>ATTN: GREG R CHAPMAN<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Extension to Original Lease | - - |
| 384 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 385 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 386 | AEROTEK DESIGN LABS, LLC<br>ATTN: GREG R. CHAPMAN<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 387 | AEROTEK DESIGN LABS, LLC<br>ATTN: GREG R. CHAPMAN<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 388 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Services Agreement and Statements of Work | - - |
| 389 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Statement of Work No. 1 | - - |
| 390 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Statement of Work No. 2 | - - |
| 391 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Statement of Work No. 3 | - - |
| 392 | AEROTEK DESIGN LABS, LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK COURT<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Statement of Work No. 4 | - - |
| 393 | AEROTEK, INC<br>ATTN: ASSISTANT CONTROLLER- CENTRAL REGION<br>7301 PARKWAY DRIVE<br>HANOVER MD, 21076 | Row 44, Inc. | Services Agreement | - - |
| 394 | AEROVIAS DEL CONTINENTE AMERICANO S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA CALLE 26 NO. 59-15<br>BOGOTA, D.C., COLOMBIA | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for In-Flight Entertainment System | - - |
| 395 | AEROVIAS DEL CONTINENTE AMERICANO S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA CALLE 26 NO.59-15<br>BOGOTA, D.C., COLOMBIA | Global Eagle Entertainment Inc. | Service Agreement for In-flight Entertainment System | - - |
| 398 | AEROVIAS DEL CONTINENTE AMERICANO S.A. AVIANCA<br>ATTN: GENERAL COUNSEL<br>AVENIDA CALLE 26<br>NO. 59-15<br>BOGOTA, COLOMBIA | Global Eagle Entertainment Inc. | Amendment No.2 To Service Agreement No 11305134 | - - |
| 399 | AEROVIAS DEL CONTINENTE AMERICANO S.A. AVIANCA<br>ATTN: GENERAL COUNSEL<br>AVENIDA CALLE 26<br>NO. 59-15<br>BOGOTA, COLOMBIA | Global Eagle Entertainment Inc. | First Amendment to Agreement | - - |
| 400 | AEROVIAS DEL CONTINENTE AMERICANO S.A. AVIANCA<br>ATTN: GENERAL COUNSEL<br>AVENIDA CALLE 26 NO.59-15<br>BOGOTA, D.C., COLOMBIA | Global Eagle Entertainment Inc. | Request for Proposal for Supply of Contents for the In-Flight Entertainment System | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 402 | AF<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 403 | AFC WORLDWIDE EXPRESS, INC. D/B/A R+L GLOBAL LOGISTICS<br>ATTN: GENERAL COUNSEL<br>3658 ATLANTA INDUSTRIAL DRIVE<br>SUITE B<br>ATLANTA GA, 30331 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 404 | AFFINITY INTERNATIONAL LLC OBO ODDLOT INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>9601 JEFFERSON BLVD, SUITE A<br>CULVER CITY CA, 90232 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 405 | AFRICAN DEVELOPMENT BANK<br>ATTN: GENERAL COUNSEL<br>AVENUE JOSEPH ANOMA<br>01 BP 1387<br>ABIDJAN, IVORY COAST | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 406 | AFRICAN DEVELOPMENT BANK GROUP<br>ATTN: GENERAL COUNSEL<br>AVENUE JOSEPH ANOMA<br>01 BP 1387<br>ABIDJAN, IVORY COAST | Emerging Markets Communications, LLC | Customer Agreement | - - |
| ~~407~~ | ~~AG-ARC PARKRIDGE 5 OWNER, L.L.C.~~<br>~~RESEARCHING ADDRESS~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Lease of Property:~~<br>~~10780/10790 Parkridge Blvd.~~<br>~~Reston, VA 20191~~<br>~~USA~~ | ~~- -~~ |
| 408 | AGILE ISS<br>ATTN: GENERAL COUNSEL<br>26163 TWAIN PLACE<br>STEVENSON RANCH CA, 91381 | Global Eagle Entertainment Inc. | Vendor Services agreement | - - |
| 409 | AHC 2012<br>ATTN: GENERAL COUNSEL<br>CRICKET SQUARE<br>GRAND CAYMAN<br>GEORGE TOWN, GRAND CAYMAN, 11103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 410 | AHC 2012<br>ATTN: GENERAL COUNSEL<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, 11103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 411 | AI FILM ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>730 FIFTH AVENUE, 20TH FLOOR<br>NEW YORK NY, 10019 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 412 | AI FILM ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>C/O ACCESS INDUSTRIES<br>730 FIFTH AVENUE, 20TH FLOOR<br>NEW YORK NY, 10019 | Entertainment in Motion, Inc. | Notice of Assignment | $0.00<br><span style="color:red">$15,848.73</span> |
| S5 - 170 | AI FILM ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>C/O ACCESS INDUSTRIES<br>730 FIFTH AVENUE, 20TH FLOOR<br>NEW YORK NY, 10019 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Extension dated<br>September 1, 2020 | - - |
| S5 - 50 | AI FILM ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>C/O ACCESS INDUSTRIES<br>730 FIFTH AVENUE, 20TH FLOOR<br>NEW YORK NY, 10019 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Extension dated<br>September 1, 2020 | - - |
| 413 | AI ODESSA (MI) LIMITED<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 415 | AIGLE AZUR<br>20 RUE LOUIS BLERIOT<br>ZONE ORLYTECH<br>PARAY VIELLE POSTE, 91550, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 416 | AIGLE ZUR<br>ATTN: GENERAL COUNSEL<br>20 RUE LOUIS BLÉRIOT<br>ZONE ORLYTECH, BAT 546<br>PARAY-VIELLE-POSTE, 91550, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 417 | AIGLE ZUR<br>ATTN: GENERAL COUNSEL<br>20 RUE LOUIS BLÉRIOT<br>ZONE ORLYTECH, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 418 | AILEEN CARRETERO<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 426 | AIR ALGERIE<br>ATTN: GENERAL COUNSEL<br>01PLACE MAURICE<br>AUDIN, ALGIERS | Global Eagle Entertainment Inc. | Settlement Confirmation Letter | - - |
| 431 | AIR CANADA<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Entertainment In Motion, Inc. | Customer Agreement | - - |
| ~~432~~ | ~~AIR CANADA~~<br>~~99 IRONBRIDGE ROAD~~<br>~~BRAMPTON ON, L6Y OS7, CANADA~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~- -~~ |
| 433 | AIR CANADA<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 434 | AIR CANADA<br>ATTN: GENERAL COUNSEL<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 437 | AIR CANADA<br>ATTN: GENERAL COUNSEL<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 438 | AIR CANADA<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 439 | AIR CANADA<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 440 | AIR CANADA<br>ATTN: GENERAL COUNSEL<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| ~~442~~ | ~~AIR CANADA~~<br>~~99 IRONBRIDGE ROAD~~<br>~~BRAMPTON ON, L6Y OS7, CANADA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | ~~- -~~ |
| 443 | AIR CANADA<br>99 IRONBRIDGE ROAD<br>BRAMPTON ON, L6Y OS7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 448 | AIR CHINA<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 449 | AIR CHINA<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 450 | AIR CHINA<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | IFE Services (USA), Inc. | Customer Agreement | - - |
| 451 | AIR CHINA ADVERTISING & COMMERCIAL CENTER<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 453 | AIR CHINA LIMITED<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 454 | AIR CHINA LIMITED<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD<br>TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 455 | AIR CHINA LIMITED<br>ATTN: GENERAL COUNSEL<br>3RD FLOOR, EAST SECTION, AIR CHINA PLAZA, NO.30 TIANZHU ROAD<br>TIANZHU AIRPORT ECONOMIC DEVELOPMENT ZONE<br>BEIJING, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 456 | AIR CHINA LIMITED<br>ATTN: GENERAL COUNSEL<br>30 TIAN ZHU ROAD TIAN ZHU AIRPORT, INDUSTRIAL ZONE<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 461 | AIR EUROPA LINEAS AEREAS S.A.U.<br>ATTN: GENERAL COUNSEL<br>CENTRO EMPRESARIAL GLOBALIA<br>CARRETERA DEL ARENAL-LLUCMAJOR KM. 21,5, POLIGONO DE SON NOGUERA<br>LLUCMAJOR, 07620, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 462 | AIR EUROPA LINEAS AEREAS S.A.U.<br>ATTN: GENERAL COUNSEL<br>CARRETERA ARENAL-LLUCMAJOR KM 21,5<br>POLIGONO SON NOGUERA<br>LLUCMAJOR-BALEARES, CP 07620, SPAIN | IFE Services (USA), Inc. | Customer Agreement | - - |
| 463 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 464 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 465 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 466 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 467 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 468 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 469 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 470 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 471 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 472 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 473 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 474 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|--------------------|----------------------|-------------|
| 475 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 476 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 477 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 478 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 479 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 480 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 481 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 482 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 483 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 484 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 485 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 486 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 487 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 488 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>43, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 489 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 490 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 491 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 492 | AIR FRANCE<br>ATTENTION: PURCHASING DEPARTMENT<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 493 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 494 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 495 | AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 496 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 497 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 498 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 499 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 500 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 501 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 502 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 503 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 504 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 505 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 506 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 507 | AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 508 | AIR FRANCE INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>ROISSY CHARLES DE GAUELLE CEDEX, 95747 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 509 | AIR FRANCE KLM<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 510 | AIR INDIA<br>ATTN: GENERAL COUNSEL<br>AIRLINES HOUSE<br>113 GURUDWARA RAKABGANJ ROAD<br>NEW DELHI, 110001, INDIA | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 513 | AIR INDIA LIMITED<br>ATTN: GENERAL COUNSEL<br>AIRLINE HOUSE, 113 GURUDWARA, RAKABGANJ ROAD<br>NEW DELHI, 110001, INDIA | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 515 | AIR ITALY S.P.A.<br>ATTN: GENERAL COUNSEL<br>MANAGEMENT CENTRE COSTA SMERALDA AIRPORT<br>OLBIA, 07026, ITALY | Global Eagle Entertainment Inc. | Notice of Agreement Termination | - - |
| 517 | AIR LIBAN S.A.L<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 11-206<br>AIRPORT ROAD<br>BEIRUT, 1107-2801, LEBANON | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 518 | AIR MAURITIUS LIMITED<br>ATTN: GENERAL COUNSEL<br>AIR MAURITIUS CENTRE, PRESIDENT JOHN KENNEDY STREET<br>PORT LOUIS, MAURITIUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 519 | AIR NAMIBIA (PTY) LIMITED<br>ATTN: LOUISE ADAMS<br>MANAGER, INFLIGHT SERVCES<br>NO. 27 - 29 DR W KÜLZ STREET<br>WINDHOEK, NAMIBIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 524 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>AUCKLAND, NEW ZEALAND | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 526 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>PRIVATE BAG 92007<br>AUCKLAND, 1142, NEW ZEALAND | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 527 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>AUKLAND, NEW ZEALAND | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 528 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>AUCKLAND, 1010, AUSTRALIA | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 529 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>PRIVATE BAG 92007<br>AUCKLAND, 1142, NEW ZEALAND | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 530 | AIR NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>185 FANSHAWE STREET<br>PRIVATE BAG 92007<br>AUCKLAND, 1142, NEW ZEALAND | Inflight Productions USA, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 535 | AIR NIUGINI LIMITED<br>ATTN: NORI MANIANA<br>4TH FLOOR, AIR NIUGINI HAUS<br>JACKSONS AIRPORT, 7 MILE, NCD<br>PORT MORESBY, PAPUA NEW GUINEA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 536 | AIR NIUGINI LIMITED<br>ATTN: NORI MANIANA<br>4TH FLOOR, AIR NIUGINI HAUS<br>JACKSONS AIRPORT, 7 MILE, NCD<br>PORT MORESBY, PAPUA NEW GUINEA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 537 | AIR NZ<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 538 | AIR PACIFIC LIMITED T/A FIJI AIRWAYS<br>ATTN: GENERAL COUNSEL<br>MAINTENANCE AND ADMINISTRATION CENTRE<br>NASOSO ROAD<br>NADI, FIJI | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 540 | AIR PACIFIC LTD T/A FIJI AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PRIVATE MAIL BAG<br>NADI AIRPORT<br>NADI, FIJI | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 541 | AIR PACIFIC LTD T/A FIJI AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PRIVATE MAIL BAG<br>NADI AIRPORT, FIJI | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 555 | AIR TRANSAT<br>ATTN: CAROLINE SOEGTROP<br>LESTER B PEARSON INTERNATIONAL AIRPORT<br>PO BOX 52, TORONTO AMF, MISSISSAUGA<br>TORONTO ON, L5P 1A2, CANADA | Airline Media Productions Inc. | Customer Agreement | - - |
| 556 | AIR TRANSAT A.T. INC<br>ATTN: SARAH WILLIAMS-MATHERS<br>5959 BOUL COTE-VERTU<br>MONTREAL QC, H4S 2E6, CANADA | Airline Media Productions Inc. | Customer Agreement | - - |
| 557 | AIR TRANSAT A.T. INC.<br>ATTN: GENERAL COUNSEL<br>5959 BOUL<br>COTE-VERTU OUEST<br>MONTREAL QC, H4S 2E6, CANADA | IFE Services (USA), Inc. | Customer Agreement | - - |
| 560 | AIRBORNE INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>ONE ORCHAD ROAD<br>SUITE 135<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Software License Agreement | $      3,500.00 |
| 561 | AIRBORNE INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>ONE ORCHAD ROAD<br>SUITE 135<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Software License Agreement | - - |
| 562 | AIRBORNE INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>ONE ORCHAD ROAD<br>SUITE 135<br>LAKE FOREST CA, 92630 | Row 44, Inc. | Quotation for Software Application | - - |
| 563 | AIRBUS<br>ATTN: GENERAL COUNSEL<br>2550 WASSER TERRACE, SUITE 9100 | Row 44, Inc. | Customer Information Sheet | - - |
| 564 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>ATTN: GENERAL COUNSEL<br>2550 WASSER TERRACE, SUITE 9100<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Design Organization Services Agreement | - - |
| 565 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>P.O. BOX 822761<br>PHILADELPHIA CA, 19182-2761 | Row 44, Inc. | Data Release Agreement for Modification | - - |
| 566 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>ATTN: GENERAL COUNSEL<br>2550 WASSER TERRACE, SUITE 9100<br>HERNDON VA, 20171 | Row 44, Inc. | Design Organization Services Agreement | - - |
| 567 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>ATTN: GENERAL COUNSEL<br>2550 WASSER TERRACE, SUITE 9100<br>HERNDON VA, 20171 | Row 44, Inc. | Design organizations Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 568 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>ATTN: GENERAL COUNSEL<br>2550 WASSER TERRACE, SUITE 9100<br>HERNDON VA, 20171 | Row 44, Inc. | Service Agreement | - - |
| 569 | AIRBUS AMERICA'S CUSTOMER SERVICES INC<br>P.O. BOX 822761<br>PHILADELPHIA PA, 19182-2761 | Row 44, Inc. | Order Form | - - |
| 570 | AIRBUS CORPORATE JET CENTRE S.A.S.<br>ATTN: GENERAL COUNSEL<br>316 ROUTE DE BAYONNE<br>TOULOUSE, 31060, FRANCE | Global Eagle Entertainment Inc. | Memorandum of Understanding | - - |
| 572 | AIRBUS S.A.S.<br>ATTN: GENERAL COUNSEL<br>1, ROND-POINT MAURICE BELLONTE, B.P. 33<br>BLAGNAC CEDEX, 31707, FRANCE | Global Eagle Entertainment Inc.; Row 44, Inc. | Services Agreement | - - |
| 573 | AIRBUS S.A.S.<br>ATTN: GENERAL COUNSEL<br>1, ROND-POINT MAURICE BELLONTE, B.P. 33<br>BLAGNAC CEDEX, 31707, FRANCE | Global Eagle Entertainment Inc.; Row 44, Inc. | Services Agreement | - - |
| 574 | AIRBUS S.A.S.<br>ATTN: GENERAL COUNSEL<br>1 ROND POINT MAURICE BELLONTE<br>BLAGNAC, 31700, FRANCE | Row 44, Inc. | General Terms and Conditions of Access | - - |
| 575 | AIRBUS S.A.S.<br>ATTN: GENERAL COUNSEL<br>1 ROND POINT MAURICE BELLONTE | Row 44, Inc. | General Terms and Conditions of Access | - - |
| 577 | AIRCALIN (AIR CALEDONIE INTERNATIONAL, S.A.)<br>ATTN: MICHEL REGI, MARKETING & ALLIANCE MAN<br>8, RUE FREDERIC SURLEAU<br>B.P. 3736<br>NOUMEA, 98846, FRANCE | Inflight Productions USA Inc. | Airline Contract | - - |
| 578 | AIRCOM PACIFIC, INC<br>ATTN: GENERAL COUNSEL<br>44043 FREMONT BOULEVARD<br>FREMONT CA, 94538 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 579 | AIRCOM PACIFIC, INC.<br>ATTN: GENERAL COUNSEL<br>44043 FREEMONT BLVD.<br>FREEMONT CA, 94538 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 581 | AIRLINE CUSTOMER, INC<br>RESEARCHING ADDRESS | Row 44, Inc. | Customer Agreement | - - |
| 582 | AIRLINE MANAGEMENT PARTNERSHIP SWISSAIR/SABENA<br>ATTN: DON MCLAREN<br>BRANCH ZURICH KLOTEN (AMP CH)<br>PO BOX 8058, ZURICH-AIRPORT, SWITZERLAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 1 | AIRLINE PASSENGER EXPERIENCE ASSOCIATION, INC.<br>SAN DIEGO CONVENTION CENTER<br>111 W. HARBOR DR<br>SAN DIEGO CA, 92101 | Global Eagle Entertainment Inc. | Sponsorship Agreement dated January 29, 2019 | $86,807.50 |
| S5 - 72 | AIRLINE PASSENGER EXPERIENCE ASSOCIATION, INC.<br>SAN DIEGO CONVENTION CENTER<br>111 W. HARBOR DR<br>SAN DIEGO CA, 92101 | Global Eagle Entertainment Inc. | Sponsorship Agreement dated January 29, 2020 | - - |
| 583 | AIRLINES FOR AMERICA<br>ATTN: GENERAL COUNSEL<br>1275 PENNSYLVANIA AVE., NW<br>SUITE 1300<br>WASHINGTON DC, 20004 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 585 | AIRLINES FOR AMERICA<br>ATTN: GENERAL COUNSEL<br>1275 PENNSYLVANIA AVE., NW<br>SUITE 1300<br>WASHINGTON DC, 20004 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 588 | ~~AIRSHIP LIMITED~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~ARCADIA HOUSE, MARITIME WALK-OCEAN VILLAGE~~<br>~~SOUTHAMPTON, SO14 3TL, UNITED KINGDOM~~<br><span style="color:red">AIRSHIP LIMITED<br>ATTN: ALAN BERNARDI, MANAGING DIRECTOR<br>UNIT C, BELMORE HILL COURT<br>OWSLEBURY, WINCHESTER,<br>HAMPSHIRE, SO21 1JW, UNITED KINGDOM</span> | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Equipment Sale Agreement | $    5,297.19 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 589 | AIRSHIP LIMITED<br>ATTN: GENERAL COUNSEL<br>ARCADIA HOUSE, MARITIME WALK-OCEAN VILLAGE<br>SOUTHAMPTON, SO14 3TL, UNITED KINGDOM<br>AIRSHIP LIMITED<br>ATTN: ALAN BERNARDI, MANAGING DIRECTOR<br>UNIT C, BELMORE HILL COURT<br>OWSLEBURY, WINCHESTER,<br>HAMPSHIRE, SO21 1JW, UNITED KINGDOM | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Equipment Sale Agreement | - - |
| 590 | AIRTHAITINUI<br>RESEARCHING ADDRESS | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 591 | AKKA TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>7 BOULEVARD HENRIZIEGLER<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design | - - |
| 592 | AKKA TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>7 BOULEVARD HENRI ZIEGLER<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design | - - |
| 593 | AKKA TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>7 BOULEVARD HENRI ZIEGLER<br>BLAGNAC, 31700, FRANCE | Global Eagle Entertainment Inc. | Satellite Broadband Installation Design and FAA/EASA STC Certification Agreement | - - |
| 594 | AL ASAD, REPUBLIC OF IRAQ<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 595 | AL FILM ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>C/O ACCESS INDUSTRIES<br>730 FIFTH AVENUE, 20TH FLOOR<br>NEW YORK NY, 10019 | Entertainment in Motion, Inc. | Non Theatrical Distribution Agreement | - - |
| 596 | AL HUSSAIN FOR GENERAL TRADING AND CONTRACTING<br>ATTN: GENERAL COUNSEL<br>PO BOX 684<br>SAFAT, 13007, KUWAIT | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 597 | AL ODESSA (MI) LTD.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 598 | AL ODESSA HOLDINGS (IOM) LTD<br>C/O TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 599 | AL ODESSA HOLDINGS (IOM) LTD.<br>C/O TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 600 | AL ODESSA HOLDINGS (IOM) LTD.<br>ATTN: GENERAL COUNSEL<br>FORT ANNE, SOUTH QUAY<br>DOUGLAS, IM1 5PD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 601 | AL ODESSA HOLDINGS (IOM) LTD.<br>ATTN: GENERAL COUNSEL<br>FORT ANNE, SOUTH QUAY<br>DOUGLAS, IM1 5PD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 602 | AL ODESSA HOLDINGS (IOM) LTD.<br>ATTN: GENERAL COUNSEL<br>FORT ANNE, SOUTH QUAY<br>DOUGLAS, IM1 5PD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 603 | AL ODESSA HOLDINGS (IOM) LTD.<br>C/O TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 604 | AL ODESSA HOLDINGS (IOM) LTD.<br>FORT ANNE, SOUTH QUAY<br>VAT NO. - GB 003 3481 22<br>DOUGLAS, IM1 5PD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 605 | AL ODESSA HOLDINGS (IOM) LTD.<br>C/O TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 606 | AL ODESSA HOLDINGS (MI) LTD.<br>C/O TRUST COMPANY COMPLEX<br>AJELTAKE ROAD AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 607 | AL ODESSA HOLDINGS (MI) LTD. C/O TRUST COMPANY COMPLEX AJELTAKE ROAD AJELTAKE ISLAND MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 608 | AL YAH SATELLITE TELECOMMUNICATIONS COMPANY PRJSC ATTN: GENERAL COUNSEL P.O. BOX 93693 ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Parent Company Guarantee | -- |
| 609 | ALADAMISA INTERNATIONAL LLC ATTN: GENERAL COUNSEL 15760 VENTURA BLVD. ENCINO CA, 91436 | Entertainment in Motion, Inc. | Re: Amendment 1 to Agreement for "Infinitely Polar Bear: | -- |
| 610 | ALASKA AIRLINES ATTN: GENERAL COUNSEL 2651 S. 192ND STREET SEATTLE WA, 98188 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 611 | ALASKA AIRLINES, INC. ATTN: GENERAL COUNSEL 2651 S. 192ND STREET SEATTLE WA, 98188 | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | -- |
| 612 | ALASKA AIRLINES, INC. ATTN: GENERAL COUNSEL 2651 S. 192ND STREET SEATTLE WA, 98188 | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | -- |
| 613 | ALASKA AIRLINES, INC. ATTN: GENERAL COUNSEL BOX 68900 SEATTLE WA, 98168-0900 | Row 44, Inc. | Customer Agreement | -- |
| 616 | ALCON ENTERTAINMENT LLC RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Non-theatrical Distribution Agreement | -- |
| 617 | ALCOR SOLUTIONS, INC ATTN: GENERAL COUNSEL 14241 EAST FIRESTONE BOULEVARD LA MIRADA CA, 90638 | Global Eagle Entertainment Inc. | Notice of Termination of Licenses | $ 57,656.25 |
| 618 | ALCOVY INTERNATIONAL INC. ATTN: GENERAL COUNSEL SUITE 2008 2ND FLOOR, CENTER OF COMMERCE, ONE BAY STREET NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 619 | ALCOVY INTERNATIONAL INC. ATTN: GENERAL COUNSEL SUITE 2008 2ND FLOOR, CENTER OF COMMERCE, ONE BAY STREET NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 620 | ALCOVY INTERNATIONAL INC. ATTN: GENERAL COUNSEL SUITE 2008 2ND FLOOR, CENTER OF COMMERCE, ONE BAY STREET NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 621 | ALCOVY INTERNATIONAL INC. ATTN: GENERAL COUNSEL SUITE 2008 2ND FLOOR, CENTER OF COMMERCE, ONE BAY STREET NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 622 | ALDAMISA INTERNATIONAL ATTN: GENERAL COUNSEL 15760 VENTURA BLVD. ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | $13,487 $24,226.32 |
| 623 | ALDAMISA INTERNATIONAL ATTN: GENERAL COUNSEL 15760 VENTURA BOULEVARD ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 624 | ALDAMISA INTERNATIONAL ATTN: GENERAL COUNSEL 15760 VENTURA BOULEVARD ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 625 | ALDAMISA INTERNATIONAL ATTN: GENERAL COUNSEL 15760 VENTURA BOULEVARD ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 626 | ALDAMISA INTERNATIONAL ATTN: GENERAL COUNSEL 15760 VENTURA BOULEVARD ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 627 | ALDAMISA INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>15760 VENTURA BOULEVARD<br>ENCINO CA, 91436 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 628 | ALIA THE ROYAL JORDANIAN AIRLINE PLC<br>ATTN: GENERAL COUNSEL<br>HOUSING BANK COMMERCIAL COMPLEX QUEEN NOOR STREET<br>PO BOX 302<br>AMMAN, 11118, JORDAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 636 | ALITALIA - SOCIETA AEREA ITALIANA S.P.A.<br>ATTN: GENERAL COUNSEL<br>VIA ALBERTO NASSETTI, PAL. NHQ<br>FIUMICINO (RM), 00054, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 640 | ALITALIA - SOCIETA AEREA ITALIANA S.P.A.<br>ATTN: GENERAL COUNSEL<br>VIA ALBERTO NASSETTI, PAL. NHQ<br>FIUMICINO (RM), 00054, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 641 | ALITALIA - SOCIETA AEREA ITALIANA S.P.A.<br>ATTN: GENERAL COUNSEL<br>VIA ALBERTO NASSETTI, PAL. NHQ<br>FIUMICINO (RM), 00054, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 642 | ALITALIA - SOCIETA AEREA ITALIANA S.P.A.<br>ATTN: GENERAL COUNSEL<br>VIA ALBERTO NASSETTI, PAL. NHQ<br>FIUMICINO (RM), 00054, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 665 | ALL IS LOST, LLC<br>ATTN: GENERAL COUNSEL<br>310 BOWERY<br>NEW YORK NY, 10012 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 666 | ALL NIPPON AIRWAYS CO. LIMITED<br>ATTN: GENERAL COUNSEL<br>3-5-4 TOKYO HANEDA AIRPORT<br>OTA-KU<br>TOKYO, 144-0041, JAPAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 667 | ALL NIPPON AIRWAYS TRADING CO., LTD.<br>ATTN: GENERAL COUNSEL<br>SHIODOME CITY CENTER 1-5-2<br>HIGASHI-SHIMBASHI, MINATO-KU<br>TOKYO , 105-7140, JAPAN | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 668 | ALL NIPPON AIRWAYS TRADING CO., LTD.<br>ATTN: GENERAL COUNSEL<br>SHIODOME CITY CENTER 1-5-2<br>HIGASHI-SHIMBASHI, MINATO-KU<br>TOKYO , 105-7140, JAPAN | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Provider Agreement | - - |
| 669 | ALL NIPPON AIWAYS CO. LIMITED<br>ATTN: GENERAL COUNSEL<br>3-5-4 TOKYO HANEDA AIRPORT<br>OTA-KU<br>TOKYO, 144-0041, JAPAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 670 | ALLEGIANT SYSTEMS CORPORATE<br>ATTN: GENERAL COUNSEL<br>8360 S DURANGO DR.<br>LAS VEGAS NV, 89113 | Global Eagle Entertainment Inc. | Service Level Agreement | - - |
| 672 | ALMA COMPANY<br>ATTN: GENERAL COUNSEL<br>VAT #611119, PO BOX 884<br>GRAND CAYMAN, KY-1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 673 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 674 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 677 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 678 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 679 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 680 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 681 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 682 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 683 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 684 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>P.O. BOX 21003,3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 685 | ALPHATRON MARINE B.V.<br>ATTN: MR. B. RODRIGUEZ<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>P.O. BOX 21003,3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 687 | ALPHATRON MARINE B.V.<br>ATTN: DENNIS WINTERSWIJK<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 688 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 689 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 690 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 691 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 692 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 693 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 694 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 695 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH Rotterdam, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 696 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 697 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 698 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 699 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 700 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 701 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 702 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 703 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>P.O. BOX 21003,3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 704 | ALPHATRON MARINE B.V.<br>ATTN: MR. B. RODRIGUEZ<br>SCHAARDIJK 23<br>3063 NH ROTTERDAM, HAVEN 115 PO BOX 21003<br>P.O. BOX 21003,3001 AA ROTTERDAM, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 709 | ALPHATRON MARINE B.V.<br>ATTN: L.B. VROOMBOUT<br>SCHAARDIJK 23<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 710 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>ROTTERDAM, 3063 NH, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 711 | ALPHATRON MARINE B.V.<br>ATTN: GENERAL COUNSEL<br>SCHAARDIJK 23<br>ROTTHERDAM, 3063, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 712 | ALPHATRON MARINE SYSTEMS PTE LTD<br>ATTN: GENERAL COUNSEL<br>100 PASIR PANJANG #05-01, 118518, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 716 | ALTEGROSKY LIMITED<br>ATTN: MRS. IRENA MAZKO<br>LAZAROU KOUNTOURIOTI 6<br>EFT COURT, OFFICE 202<br>NEAPOLIS, LIMASSOL, 3106, CYPRUS | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | $    112,991.80 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 717 | ALTEGROSKY LIMITED<br>ATTN: GENERAL COUNSEL<br>LAZAROU KOUNTOURIOTI 6, EFI COURT<br>OFFICE 202, NEAPOLIS<br>LIMASSOL, 3106, CYPRUS | Global Eagle Entertainment Inc. | Purchase and Sale | -- |
| 718 | ALTEGROSKY LIMITED<br>ATTN: DIRECTOR<br>LAZAROU KOUNTOURIOTI 6, EFI COURT<br>OFFICE 202, NEAPOLIS<br>LIMASSOL, 3106, CYPRUS | Global Eagle Entertainment Inc. | Purchase and Sale of Satellite Communications Equipment | -- |
| S1 - 2 | ALVARADO, ELIZABETH (LIZ)<br>2525 SW 110TH AVE<br>APT 5102<br>MIRAMAR FL, 33025, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated November 9, 2017 | -- |
| S1 - 3 | AMAZON WEB SERVICES EMEA SARL<br>PO BOX 84023<br>SEATTLE WA, 98124-8423, UNITED STATES | Global Eagle Entertainment Inc. | Addendum to Service Agreement dated November 15, 2019. | -- |
| ~~S1 - 4~~ | ~~AMAZON WEB SERVICES, INC.~~<br>~~PO BOX 84023~~<br>~~SEATTLE WA, 98124-8423, UNITED STATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Addendum to Service Agreement dated November 15, 2019.~~ | -- |
| S2 - 10 | AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE WA, 98124-8423, UNITED STATES | Global Eagle Entertainment Inc. | AWS Customer Agreement, dated June 30, 2020 | $        219,203.89 |
| 728 | AMBASSADORS INTERNATIONAL CRUISE GROUP, LLC<br>300 ELLIOTT AVE.&NBSP; WEST<br>SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 729 | AMBASSADORS INTERNATIONAL INC.<br>ATTN: GENERAL COUNSEL<br>1071 CAMELBACK STREET<br>NEWPORT BEACH CA, 92660 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 730 | AMBASSADORS INTERNATIONAL, INC.<br>ATTN: GENERAL COUNSEL<br>1071 CAMELBACK STREET<br>NEWPORT BEACH CA, 92660 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 731 | AMBER ROAD,INC<br>ATTN: GENERAL COUNSEL<br>ONE MEADOWLANDS PLAZA<br>EAST RUTHERFORD NJ, 07073 | Global Eagle Entertainment Inc. | First Amendment to On-Demand Subscription Agreement | -- |
| 732 | AMBER ROAD,INC<br>ATTN: GENERAL COUNSEL<br>ONE MEADOWLANDS PLAZA<br>EAST RUTHERFORD NJ, 07073 | Global Eagle Entertainment Inc. | On-Demand Subscription Agreement | -- |
| 733 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | ~~$49,427.84~~<br><span style="color:red">$19,765.21</span> |
| 734 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 735 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 736 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 737 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 738 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 739 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 740 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 741 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 742 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 743 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 744 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 745 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 746 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 747 | AMBI DISTRIBUTION CORP.<br>9454 WILSHIRE BLVD., SUITE 208<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 748 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 749 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 750 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 751 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 S. SEPULVEDA BOULEVARD<br>11TH FLOOR<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Amendment to Non-Theatrical Distribution Agreement | -- |
| 752 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 S. SEPULVEDA BOULEVARD<br>11TH FLOOR<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Amendment to Non-Theatrical Distribution Agreement | -- |
| 753 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 S. SEPULVEDA BOULEVARD<br>11TH FLOOR<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 754 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 755 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD<br>SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 756 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD<br>SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 757 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD<br>SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | First Amendment to Non-Theatrical Distribution Agreement | -- |
| 758 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 S. SEPULVEDA BOULEVARD<br>11TH FLOOR<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Second Amendment to Non-Theatrical Distribution Agreement | -- |
| 759 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 SOUTH SEPULVEDA BOULEVARD<br>SUITE 1100<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 760 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 SOUTH SEPULVEDA BOULEVARD<br>SUITE 1100<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 761 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD<br>SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 762 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>3415 S. SEPULVEDA BOULEVARD<br>11TH FLOOR<br>LOS ANGELES CA, 90034 | Entertainment In Motion, Inc. | Amendment to the Non-Theatrical Distribution Agreement | - - |
| S5 - 51 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement dated January 1, 2017 | - - |
| S5 - 68 | AMBI DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>9454 WILSHIRE BOULEVARD, SUITE 208<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement dated October 1, 2019 | - - |
| 763 | AMCOS<br>ATTN: GENERAL COUNSEL<br>16 MOUNTAIN STREET<br>ULTIMO, NSW, 2007, AUSTRALIA | Inflight Productions USA, Inc. | Reproduction License | - - |
| 764 | AMCOS NEW ZEALAND (ONEMUSIC)<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 765 | AMCOS NEW ZEALAND (ONEMUSIC)<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 766 | AMCOS NEW ZEALAND (ONEMUSIC)<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 767 | AMCOS NEW ZEALAND (ONEMUSIC)<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 768 | AMCOS NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | Airline Reproduction License | - - |
| 769 | AMCOS NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | OneMusic Music Service Provider Agreement | - - |
| 770 | AMCOS NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | AMCOS Airline Reproduction License | - - |
| 771 | AMCOS NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Inflight Productions USA, Inc. | Airline Reproduction License | - - |
| 772 | AMCOS NEW ZEALAND LIMITED AND ONE MUSIC<br>ATTN: GENERAL COUNSEL<br>21-23 EDWIN STREET<br>MT. EDEN, AUCKLAND, 1024, NEW ZEALAND | Global Eagle Entertainment Inc. | OneMusic Agreement | - - |
| ~~773~~ | ~~AMERICAN AIRLINES, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~4333 AMON CARTER BOULEVARD~~<br>~~MD 5423 HDQ1~~<br>~~FORT WORTH TX, 76155~~ | ~~Global Eagle Entertainment Operations Solutions, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~774~~ | ~~AMERICAN AIRLINES, INC.~~<br>~~C/O HUN AIRLINE NETWORK~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~SUNSET GOWER STUDIOS, 1438 NORTH GOVER STREET, BUILDING 50~~<br>~~HOLLYWOOD CA, 90028~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~$    1,293,828.91~~ |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 775 | AMERICAN AIRLINES, INC. C/O PANASONIC AVIONICS CORPORATION ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Entertainment In Motion, Inc. Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement License Agreement dated December 5, 2014 | - - |
| 776 | AMERICAN AIRLINES, INC. C/O PANASONIC AVIONICS CORPORATION ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 AMERICAN AIRLINES, INC. ATTN: ERIC BRIGGLE 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Entertainment In Motion, Inc. Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement Data License Agreement Second Addendum dated January 4, 2019 | - - |
| 777 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BLVD MD 5224 FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | American Airlines Widebody – IFE and Connectivity RFP | - - |
| 778 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 779 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 780 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 781 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 782 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 783 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 784 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 785 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 786 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 787 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 788 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 789 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 790 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 791 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 792 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 793 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 794 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 795 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 796 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 797 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Connectivity Proposal | - - |
| 798 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 2000 EAGLE PARKWAY MD 8250 FORT WORTH TX, 76177 | Global Eagle Entertainment Inc. | Entertainment and Connectivity Program | - - |
| 799 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Intent To Respond Form | - - |
| 800 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Letter re: American Airlines 727Max Connectivity Proposal | - - |
| 801 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Maintenance Services Agreement | - - |
| 802 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Non Disclosure Agreement | - - |
| 803 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Non-Disclosure Agreement | - - |
| 804 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Proposal For Broadband Services | - - |
| 805 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Purchase Agreement | - - |
| 806 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Purchase Agreement | - - |
| 807 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 809 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 2000 EAGLE PARKWAY MD 8250 FORT WORTH TX, 76177 | Row 44, Inc. | Request for Proposal - Inflight Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 811 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Amendment Number 1 To Promotional Advertising Sales Agreement | - - |
| 812 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Amendment Number 4 to Games Licensing Agreement | - - |
| 813 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4255 AMON CARTER BOULEVARD MD 2731 FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Authorizing Letter for Negotiating Team | - - |
| 814 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Confidentiality Agreement Template | - - |
| 815 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD MD 5423 HDQ1 FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. Global Eagle Entertainment Operations Solutions, Inc. | Data License Extension Agreement | - - |
| 816 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Digital Media Promotional Advertising Sales Agreement | - - |
| 817 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Digital Media Promotional Advertising Sales Agreement | - - |
| 818 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Digital Media Promotional Advertising Sales Agreement | - - |
| 819 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Digital Media Promotional Advertising Sales Agreement | - - |
| 820 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Digital Media Promotional Advertising Sales Agreement | - - |
| 821 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Exclusive Promotional Advertising Sales Agreement | - - |
| 822 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4255 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Non-exclusive Promotional Advertising Sales Agreement | - - |
| 823 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Promotional Advertising Sales Agreement | - - |
| 824 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4255 AMON CARTER BOUEVARD MD 2731 FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Promotional Advertising Sales Agreement | - - |
| 825 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Promotional Sales Agreement | - - |
| 826 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 1 SKYVIEW DRIVE FORT WORTH TX, 76155 | Global Eagle Entertainment Inc. | Settlement And Release Agreement | $0.00 $1,293,828.91 |
| 827 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD MD 5423 HDQ1 FORT WORTH TX, 76155 | Global Eagle Entertainment Operations Solutions, Inc. | Addendum No.1 to Data License Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 828 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD MD 5223 FORT WORTH TX, 76155 | Inflight Productions USA Inc. | Amendment #2 to Video Programming and Website Management Services | - - |
| 829 | AMERICAN AIRLINES, INC. ATTN: OLGA SVIRSKAIA, COMMODITY MANAGER 4333 AMON CARTER BLVD. MAIL DROP 5223 FORT WORTH TX, 76155 | Inflight Productions USA, Inc. | Agreement for Video Programming and Website Management Services | - - |
| 831 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Inflight Productions USA, Inc. | Amendment 1 to the Video Agreement | - - |
| 838 | AMERICAN AIRLINES, INC. ATTN: GENERAL COUNSEL 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Inflight Productions USA, Inc. | Letter of Intent for Amendment Number 2 To Purchase Agreement | - - |
| 839 | AMERICAN AIRLINES, INC. ATTN: MANAGING DIRECTORS, AIRCRAFT PROGRAMS PURCHASING 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Inflight Productions USA, Inc. | Purchase Agreement | - - |
| 840 | AMERICAN AIRLINES, INC. ATTN: MANAGING DIRECTORS, AIRCRAFT PROGRAMS PURCHASING 4333 AMON CARTER BOULEVARD FORT WORTH TX, 76155 | Inflight Productions USA, Inc. | Software Development & License Agreement | - - |
| 843 | AMERICAN CRUISE LINES ATTN: GENERAL COUNSEL 741 BOSTON POST ROAD SUITE 200 GUILFORD CT, 06437 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 844 | AMERICAN CRUISE LINES ATTN: GENERAL COUNSEL 741 BOSTON POST ROAD SUITE 200 GUILFORD CT, 06437 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 845 | AMERICAN EXPRESS ATTN: GENERAL COUNSEL AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS AESC-P 20022 NORTH 31ST AVENUE PHOENIX AZ, 85027 | Row 44, Inc. | American Express Acceptance Agreement | - - |
| 846 | AMERICAN EXPRESS ATTN: GENERAL COUNSEL AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS AESC-P 20022 NORTH 31ST AVENUE PHOENIX AZ, 85027 | Global Eagle Entertainment Inc. | Commercial Account Program/Application | - - |
| 847 | AMERICAN EXPRESS ATTN: SERVICE DELIVERY LEADER 20022 NORTH 31ST AVENUE PHOENIX AZ, 85027 | Global Eagle Entertainment Inc. | Corporate Account Reconciliation Schedule E-2 | - - |
| S5 - 128 | AMERICAN FIRE AND CASUALTY INS. CO. 9450 SEWARD ROAD FAIRFIELD OH, 45014 | Global Eagle Entertainment Inc. | Excess Liability Policy # ECA(21)58478116 | - - |
| S5 - 130 | AMERICAN HOME ASSURANCE COMPANY 175 WATER STREET NEW YORK NY, 10038 | Global Eagle Entertainment Inc. | Global Property Policy # 18258089 | - - |
| 848 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL ONE LINCOLN PLAZA 1900 BROADWAY NEW YORK NY, 10023 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 849 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL 250 WEST 57TH STREET NEW YORK NY, 10107 | Global Eagle Entertainment Inc. | First Amendment to License Agreement | - - |
| 850 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL 250 WEST 57TH STREET NEW YORK NY, 10107 | Global Eagle Entertainment Inc. | First Amendment to License Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 851 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL 2 MUSIC SQUARE WEST NASHVILLE TN, 37203 | Inflight Productions USA, Inc. | License Agreement - Airline Music Supplier | - - |
| 852 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL 2 MUSIC SQUARE WEST NASHVILLE TN, 37203 | Row 44, Inc. | License Agreement | - - |
| 853 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL ONE LINCOLN PLAZA 1900 BROADWAY NEW YORK NY, 10023 | Row 44, Inc. | License Agreement | - - |
| 854 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL ONE LINCOLN PLAZA 1900 BROADWAY NEW YORK NY, 10023 | Row 44, Inc. | License Agreement | - - |
| 855 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS ATTN: GENERAL COUNSEL 2 MUSIC SQUARE WEST NASHVILLE TN, 37203 | Airline Media Productions Inc.; Post Modern Edit, Inc. | Settlement Agreement and Mutual Release | - - |
| 856 | AMERICAN STOCK TRANSFER & TRUST CO, LLC ATTN: CORPORATE ACTIONS 6201 15TH AVENUE BROOKLYN NY, 11219 | Global Eagle Entertainment Inc. | Reverse Split Exchange Agent Agreement | $11,081.66 $12,379.43 |
| 857 | AMERICAN STOCK TRANSFER & TRUST CO, LLC ATTENTION: RELATIONSHIP MANAGEMENT 6201 15TH AVENUE BROOKLYN NY, 11219 | Global Eagle Entertainment Inc. | Rights Agreement, dated as of March 19, 2020 | - - |
| 858 | AMERICAN YACHT CHARTERS LLC C/O MCM 55T THAMES STREET NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 859 | AMERICAN YACHT CHARTERS, LLC C/O MCM 555 THAMES STREET NEWPORT RI, 02840 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 860 | AMERICAN YACHT CHARTERS, LLC C/O MCM 555 THAMES STREET NEWPORT RI, 02840 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 861 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 2S BISCAYNE BLVD, SUITE 180 MIAMI FL, 33131 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 862 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 2S BISCAYNE BLVD, SUITE 1800 MIAMI FL, 33131 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 863 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 2S BISCAYNE BOULEVARD SUITE 1800 MIAMI FL, 33131 | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 864 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 2S BISCAYNE BOULEVARD SUITE 1800 MIAMI FL, 33131 | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 865 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 2 SOUTH BISCAYNE BOULEVARD SUITE 1800 MIAMI FL, 33131 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 866 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 1 BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD MIAMI FL, 33131 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 867 | AMERICARIBE LLC ATTN: GENERAL COUNSEL 1 BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD, SUITE 1800 MIAMI FL, 33131 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 868 | AMIR SAMNANI<br>POST MODERN GROUP, LLC<br>2941 ALTON PARKWAY<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Letter Agreement, dated as of July 9, 2013, | -- |
| 870 | AMIRI FLIGHT<br>ATTN: GENERAL COUNSEL<br>PO BOX 3320<br>DOHA, QATAR | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 873 | AMS SERVICES INC<br>ATTN: GENERAL COUNSEL<br>705 BEDFORD AVENUE<br>SUITE D<br>BELLMORE NY, 11710 | Global Eagle Entertainment Inc. | Service Contract | -- |
| 874 | ANA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 875 | ANA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 876 | ANADARKO KENYA COMPANY<br>ATTN: KIRILL CHALIY, MANAGER, GLOBAL NETWORK SERVICES | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 877 | ANADARKO MOCAMBIQUE AREA 1, LIMITADA<br>ATTN: GENERAL COUNSEL<br>AV. JULIUS NYERERE NR. 3412<br>JN 3412 OFFICE PARK<br>MAPUTO, MOCAMBIQUE | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 878 | ANADARKO PETROLEUM CORPORATION<br>ATTN: INTERNATIONAL AP / MOZAMBIQUE<br>PO BOX 9178<br>THE WOODLANDS TX, 77387-9178 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 879 | ANADARKO PETROLEUM CORPORATION<br>ATTN: GENERAL COUNSEL<br>INTERNATIONAL AP/MOZAMBIQUE<br>PO BOX 9178<br>THE WOODLANDS TX, 77387 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 880 | ANADARKO PETROLEUM CORPORATION<br>ATTN: KIRILL CHALIY<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS TX, 77380 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 881 | ANADARKO PETROLEUM CORPORATION<br>ATTN: HOUSTON CONTRACTS MANAGEMENT<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS TX, 77380 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 882 | ANADARKO PETROLEUM CORPORATION<br>ATTN: HOUSTON CONTRACTS MANAGEMENT<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS TX, 77380 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 883 | ANDREA NILSON<br>ATTN: ANDREA NILSON<br>37 TUSCANY COURT<br>CAMP HILL PA, 17011 | Global Eagle Entertainment Inc. | Vendor Services Agreement | -- |
| 884 | ANGIAMO MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>WILLOW HOUSE, FLOOR 4<br>CRICKET SQUARE, PO BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 885 | ANGIAMO MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>WILLOW HOUSE, FLOOR 4<br>CRICKET SQUARE, P.O BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 886 | ANGIAMO MARINE, LTD.<br>WILLOW HOUSE FLOOR 4, CRICKET SQUARE<br>PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 887 | ANNAPURNA INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>812 NORTH ROBERTSON BOULEVARD<br>WEST HOLLYWOOD CA, 90069 | Global Eagle Entertainment Inc. | Supplier Agreement | $ 745.61 |
| 888 | ANNAPURNA INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>812 NORTH ROBERTSON BOULEVARD<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 889 | ANSE GROUP LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 104<br>VALLEY HEAD WV, 26294 | Emerging Markets Communications, LLC | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 890 | ANSE GROUP LLC<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 104<br>VALLEY HEAD WV, 26294 | Global Eagle Entertainment Inc. | Consulting Services Agreement | -- |
| 891 | ANSE GROUP LLC<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 104<br>VALLEY HEAD WV, 26294 | Global Eagle Entertainment Inc. | Consulting Services Agreement and Statement of Work | -- |
| 892 | ANSGAR LTD<br>ATTN: GENERAL COUNSEL<br>S CHURCH ST, GEORGE TOWN<br>GRAND CAYMAN,, PO BOX 309 GT, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 893 | ANSGAR LTD<br>ATTN: GENERAL COUNSEL<br>CHURCH STREET<br>GEORGE TOWN, PO BOX 309, 10011, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 894 | ANSGAR LTD<br>ATTN: GENERAL COUNSEL<br>UGLAND HOUSE, SOUTH CHURCH STREET<br>GEORGE TOWN, P.O. BOX 309, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 895 | ANSGAR LTD<br>ATTN: GENERAL COUNSEL<br>UGLAND HOUSE, SOUTH CHURCH STREET<br>GEORGE TOWN, P.O. BOX 309, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 896 | ANSGAR LTD.<br>1ST FLOOR NORTON HOUSE<br>41 ARBORY ST.<br>CASTLETOWN, IM9 LL1, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 897 | ANSGAR LTD.<br>ATTN: GENERAL COUNSEL<br>UGLAND HOUSE, SOUTH CHURCH STREET<br>PO BOX 309 GT<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 898 | ANSGAR, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 309 GT<br>S. CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN, 10011, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 899 | ANSGAR, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 309 GT<br>UGLAND HSE, S. CHURCH ST.<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 900 | ANTON PICTURES<br>ATTN: GENERAL COUNSEL<br>24 RUE ASTRID<br>LUXEMBOURG, L-1143, LUXEMBOURG | Entertainment In Motion, Inc. | Distribution License Terms | $    6,521.08 |
| 901 | ANTON PICTURES<br>ATTN: GENERAL COUNSEL<br>24 RUE ASTRID<br>LUXEMBOURG, L-1143, LUXEMBOURG | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 902 | ANTON PICTURES<br>ATTN: GENERAL COUNSEL<br>24 RUE ASTRIA<br>LUXEMBOURG, L-1143, LUXEMBOURG | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 903 | AON RISK SERVICES<br>ATTN: GENERAL COUNSEL<br>5555 SAN FELIPE, SUITE 1500<br>HOUSTON TX, 77056 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 904 | AON RISK SERVICES<br>ATTN: GENERAL COUNSEL<br>5555 SAN FELIPE, SUITE 1500<br>HOUSTON TX, 77056 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 906 | APA PUBLICATIONS (BERLITZ)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 907 | APA PUBLICATIONS (BERLITZ)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 908 | APA PUBLICATIONS (BERLITZ)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 909 | APA PUBLICATIONS (BERLITZ)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 911 | APHRODITE MARINE LTD<br>ATTN: GENERAL COUNSEL<br>GALLERIA PLAZA 638 WEST BAY ROAD<br>UNIT 11, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 912 | APHRODITE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>GALLARIA PLAZA, 683 W. BAY ROAD<br>UNIT 1, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 913 | APHRODITE MARINE LTD.<br>UNIT 11 GALLERIA PLAZA<br>638 WEST BAY ROAD<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 914 | APHRODITE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GALLERIA PLAZA 638<br>WEST BAY ROAD<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 915 | APHRODITE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GALLERIA PLAZA 638<br>WEST BAY ROAD<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 916 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 917 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 918 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 919 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 920 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 921 | APL CO PTE LTD<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00, NOL BUILDING, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 922 | APPTUS CORPORATON<br>ATTN: GENERAL COUNSEL<br>1400 FASHION ISLAND BOULEVARD<br>SUITE 100<br>SAN MATEO CA, 94404 | Global Eagle Entertainment Inc. | Master Subscription Agreement | -- |
| 923 | APT<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | General Terms and Conditions of the Agreement | -- |
| 924 | APT<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | General Terms and Conditions under Service Agreement | -- |
| 925 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 10 to the Service Agreement | $    342,224.00 |
| 926 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 2 to the Service Agreement | -- |
| 927 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 3 to the Service Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 928 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 5 to the Service Agreement | - - |
| 929 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 6 to the Service Agreement | - - |
| 930 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 7 to the Service Agreement | - - |
| 931 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 8 to the Service Agreement | - - |
| 932 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment 9 to the Service Agreement | - - |
| 933 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment No. 4 to Service Agreement | - - |
| 934 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment No. 5 to Service Agreement | - - |
| 935 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Amendment to the Service Agreement | - - |
| 936 | APT SATELLITE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, HONG KONG | Emerging Markets Communications, LLC | Service Agreement | - - |
| 937 | APT SATELLITE COMPANY LIMITED<br>ATTN: DIRECTOR, MARKETING AND SALES DEPARTMENT<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Service Agreement | - - |
| 938 | APT SATELLITE COMPANY LIMITED<br>ATTN: MEA BUSINESS DEPARTMENT<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO<br>NEW TERRITORIES, HONG KONG | Emerging Markets Communications, LLC | Service Agreement | - - |
| S5 - 152 | APT SATELLITE COMPANY LIMITED<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, HONK KONG | Emerging Markets Communications, LLC | Short Term Service Agreement dated February 7, 2020. | - - |
| S5 - 153 | APT SATELLITE COMPANY LIMITED<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, HONK KONG | Emerging Markets Communications, LLC | Short Term Service Agreement dated July 3, 2020. | - - |
| S5 - 154 | APT SATELLITE COMPANY LIMITED<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, HONK KONG | Emerging Markets Communications, LLC | Amendment No. 13 to Service Agreement dated January 1, 2020. | - - |
| S5 - 172 | APT SATELLITE COMPANY LIMITED<br>ATTN: MEA BUSINESS DEPARTMENT<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO | Global Eagle Entertainment Inc. | Amendment Thirteen to the Service Agreement | - - |
| S5 - 173 | APT SATELLITE COMPANY LIMITED<br>ATTN: MEA BUSINESS DEPARTMENT<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO | Global Eagle Entertainment Inc. | Short-Term Service Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 174 | APT SATELLITE COMPANY LIMITED<br>ATTN: MEA BUSINESS DEPARTMENT<br>22 DAI KWAI STREET<br>TAI PO INDUSTRIAL ESTATE, TAI PO | Global Eagle Entertainment Inc. | Short-Term Service Agreement | - - |
| 939 | APTTUS CORPORATION<br>ATTN: GENERAL COUNSEL<br>1400 FASHION ISLAND BOULEVARD<br>SUITE 100<br>SAN MATEO CA, 94404 | Global Eagle Entertainment Inc. | Master Subscription Agreement and Exhibits | - - |
| 940 | APTTUS UNIVERSITY<br>ATTN: GENERAL COUNSEL<br>1400 FASHION ISLAND BOULEVARD<br>SUITE 100<br>SAN MATEO CA, 94404 | Global Eagle Entertainment Inc. | Change Order | - - |
| 941 | APTTUS UNIVERSITY<br>ATTN: GENERAL COUNSEL<br>1400 FASHION ISLAND BOULEVARD<br>SUITE 100<br>SAN MATEO CA, 94404 | Global Eagle Entertainment Inc. | Training Concession Service Order | - - |
| 942 | APTTUS UNIVERSITY<br>ATTN: GENERAL COUNSEL<br>1400 FASHION ISLAND BOULEVARD<br>SUITE 100<br>SAN MATEO CA, 94404 | Global Eagle Entertainment Inc. | Training Service Order | - - |
| 943 | AQUA LTD<br>PO BOX 61239<br>DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 944 | AQUA LTD<br>ATTN: PAUL MARCH<br>PO BOX 61239 DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 945 | AQUA LTD<br>ATTN: PAUL MARCH<br>PO BOX 61239 DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 946 | AQUA LTD<br>ATTN: PAUL MARCH<br>PO BOX 61239, DEPT 1123<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 947 | AQUA LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 61239 DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 948 | AQUA LTD<br>ATTN: PAUL MARCH<br>PO BOX 61239 DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 949 | AQUA LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 61239 DEPT 1173<br>PALO ALTO CA, 94306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 950 | AQUA LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 61239, DEPT 1173<br>PALO ALTO CA, 94306 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 951 | AQUA MARINE (FOR FIVE STAR SAILING, LTD.)<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 952 | AQUA, LTD.<br>ATTN: GENERAL COUNSEL<br>101 YGNACIO VALLEY RD. #310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 953 | AQUA, LTD.<br>PO BOX 61239<br>DEPT 1173<br>PALO ALTO CA, 94306 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 954 | AQUA, LTD.<br>PO BOX 61239<br>DEPT 1173<br>PALO ALTO CA, 94306 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 955 | AQUA, LTD.<br>ATTN: GENERAL COUNSEL<br>2200 GENG ROAD<br>SUITE: 100<br>PALO ALTO CA, 94303 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 956 | AQUA, LTD.<br>PO BOX 61239<br>DEPT 1173<br>PALO ALTO CA, 94306 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 957 | AQUA, LTD.<br>PO BOX 61239<br>DEPT 1173<br>PALO ALTO CA, 94306 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 958 | AQUAWOLF LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 959 | AQUAWOLF LIMITED<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR, JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 960 | AQUTE MEDIA<br>ATTN: GENERAL COUNSEL<br>318 MILLWOOD ROAD<br>TORONTO ON, MKS 1K8, CANADA | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 961 | AQUTE MEDIA INC.<br>ATTN: GENERAL COUNSEL<br>318 MILLWOOD ROAD<br>TORONTO ON, MKS 1K8, CANADA | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 962 | AQUTE MEDIA INC.<br>ATTN: GENERAL COUNSEL<br>318 MILLWOOD ROAD<br>TORONTO ON, MKS 1K8, CANADA | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 963 | ARABSAT<br>ATTN: SALEM AL KHALIFAH<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET, PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Letter Re: Settlement of Outstanding Amounts | $    889,639.15 |
| 964 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 11 to Lease and Allotment  Agreement | - - |
| 965 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 14 to Lease and Allotment  Agreement | - - |
| 966 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 14 to Lease and Allotment  Agreement | - - |
| 967 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 15 to Lease and Allotment  Agreement | - - |
| 968 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET, PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 17 to Lease and Allotment Agreement | - - |
| 969 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 5 to Lease and Allotment  Agreement | - - |
| 970 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR | Emerging Markets Communications, LLC | Addendum No. 5 to Lease and Allotment Agreement | - - |
| 971 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum No. 6 to Lease and Allotment Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 972 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for Lease and Allotment | - - |
| 973 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease  and Allotment | - - |
| 974 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR<br>C-6, PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTERS, P.O. BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 975 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR<br>C-6, PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTERS, P.O. BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 976 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 977 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 978 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 979 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 980 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and allotment | - - |
| 981 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 982 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 983 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 984 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 985 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 986 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the lease and Allotment | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 987 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 988 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement For the Lease and Allotment | - - |
| 989 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the lease and Allotment | - - |
| 990 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 991 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 992 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 993 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 994 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No 2 | - - |
| 995 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No 4 | - - |
| 996 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 10 | - - |
| 997 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 11 | - - |
| 998 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 14 | - - |
| 999 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 15 | - - |
| 1000 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 16 | - - |
| 1001 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 17 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1002 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 5 | -- |
| 1003 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 7 | -- |
| 1004 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 8 | -- |
| 1005 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Addendum No. 9 | -- |
| 1006 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment under Addendum #14 | -- |
| 1007 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>PO BOX 1038<br>DIPLOMATIC QUARTER<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment No. 2 Original Copy for Signature | -- |
| 1008 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 1038 DIPLOMATIC QUARTER<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment No.6  Original Copy For Signature | -- |
| 1009 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>PO BOX 1038<br>DIPLOMATIC QUARTER<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 4 to Contract of Leasing Space Segment capacity | -- |
| 1010 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Assignment and Assumption Agreement | -- |
| 1011 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>DIPLOMATIC QUARTER<br>PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Contract Termination Letter | -- |
| 1012 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>P.O BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Deed of Variation of Agreement | -- |
| 1013 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Deed of Variation of Agreement | -- |
| 1014 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>PO BOX 1038<br>DIPLOMATIC QUARTER<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Lease and Allotment Agreement for C-Band | -- |
| 1015 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>C-6 PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTNERS, PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Lease and Allotment Agreement for C-Band | -- |
| 1016 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>C-6 PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTNERS, PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Lease and Allotment Agreement for C-Band | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1017 | ARABSAT<br>ATTN: CEO, ENGINNER KHALID BALKHEYOUR<br>C-6 PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTNERS, PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Lease and Allotment Agreement for C-Band | - - |
| 1018 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>C-6 PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTNERS, PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Lease and Allotment Agreement for Planned C-Band Capacity | - - |
| 1019 | ARABSAT<br>ATTN: AYMAN FELMBAN | Emerging Markets Communications, LLC | Letter Re: Advance Payment | - - |
| 1020 | ARABSAT<br>ATTN: MR. RIYADH ARABSAT | Emerging Markets Communications, LLC | Letter Re: Amendment No. 2 | - - |
| 1021 | ARABSAT<br>ATTN: MR. BERTRAND PERSEHAYE<br>RIYADH, SAUDI ARABIA | Emerging Markets Communications, LLC | Letter Re: Contract Termination | - - |
| 1022 | ARABSAT<br>ATTN: WAEL AL-BUTI | Emerging Markets Communications, LLC | Letter Re: Contract Termination | - - |
| 1023 | ARABSAT<br>ATTN: MR. BERTRAND PERSEHAYE<br>RIYADH, SAUDI ARABIA | Emerging Markets Communications, LLC | Letter Re: Contract Termination | - - |
| 1024 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Letter Re: Contract Termination | - - |
| 1025 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Termination Letter | - - |
| 1026 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>RIYADH, SAUDI ARABIA | Emerging Markets Communications, LLC | Termination REF: Arabsat-5A C11 | - - |
| 1027 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Termination Subject: Arabsat 5A transponder C11 | - - |
| 1028 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>C-6 PUBLIC PENSION AGENCY COMPLEX<br>ALFAZARI SQUARE, DIPLOMATIC QUARTNERS, PO BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | The Lease of Space Capacity for Telecom Services Agreement | - - |
| 1029 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Global Eagle Entertainment Inc. | Assignment and Assumption Agreement | - - |
| 1030 | ARABSAT<br>ATTN: YASIR HASSAN<br>DIPLOMATIC QUARTER<br>P.O. BOX 1038<br>RIYADH, 11431, SAUDI ARABIA | Global Eagle Entertainment Inc. | Colocation and Services Agreement | - - |
| 1031 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Global Eagle Entertainment Inc. | Colocation and Services Agreement | - - |
| 1032 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum Number 12 to Lease and Allotment Agreement for C-Band Capacity | - - |
| 1033 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Addendum Number 13 to Lease and Allotment Agreement for C-Band Capacity | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|------------------------|-------------|
| 1034 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement For Lease and Allotment | - - |
| 1035 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 1036 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 1037 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 1038 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |
| 1039 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment Amendment 1 | - - |
| 1040 | ARABSAT<br>ATTN: KHALI A. BALKHEYOUR | Emerging Markets Communications, LLC | Amendment 1 to Lease and Allotment Agreement | - - |
| 1041 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 1 to Lease and Allotment<br>Agreement for C-Band | - - |
| 1042 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 1 to Lease and Allotment<br>Agreement for C-Band | - - |
| 1043 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 1 to Lease and Allotment<br>Agreement for Medium Power C-Band Capacity | - - |
| 1044 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 2 to Lease and Allotment<br>Agreement for Medium Power C-Band Capacity | - - |
| 1045 | ARABSAT<br>ATTN: GENERAL COUNSEL<br>PO BOX 1038<br>DIPLOMATIC QUARTER<br>RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Amendment Number 3 to Lease and Allotment<br>Agreement for Medium Power C-Band Capacity | - - |
| 1046 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Latter Re: Amendment No. 3 to Lease and Allotment<br>Agreement | - - |
| 1047 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Letter Re: Amendment No. 4 to Lease and Allotment<br>Agreement | - - |
| 1048 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR | Emerging Markets Communications, LLC | Addendum No. 17 to Lease and Allotment Agreement | - - |
| 1049 | ARABSAT<br>ATTN: KHALID A. BALKHEYOUR | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|------|------|------|------|
| 1050 | ARABSAT<br>DIPLOMATIC QUARTER, ALFAZARI SQUARE<br>ABDULLA BIN HUTHAFA AL SAHMY STREET<br>PUBLIC PENSION AGENCY COMPLEX<br>C-6 RIYADH, 11431, SAUDI ARABIA | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment under Addendum #1 | - - |
| 1051 | ARAGON PROPERTY S.A<br>ATTN: RYAN GREGORY<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1052 | ARAGON PROPERTY S.A.<br>ATTN: RYAN GREGORY<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1053 | ARAGON PROPERTY S.A.<br>ATTN: RYAN GREGORY<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1054 | ARAGON PROPERTY S.A.<br>ATTN: RYAN GREGORY<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1055 | ARAGON PROPERTY S.A.<br>ATTN: GENERAL COUNSEL<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1056 | ARAGON PROPERTY, S.A.<br>ATTN: RYAN GREGORY<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1057 | ARAMCO ASSOCIATED COMPANY<br>ATTN: GENERAL COUNSEL<br>BUSH INTERCONTINENTAL AIRPORT<br>16875 JOHN F. KENNEDY BLVD<br>HOUSTON TX, 77032 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1058 | ARAMCO ASSOCIATED COMPANY<br>ATTN: GENERAL COUNSEL<br>16875 JOHN F. KENNEDY BLVD<br>HOUSTON, 77032 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1059 | ARAMCO ASSOCIATED COMPANY<br>ATTN: GENERAL COUNSEL<br>16875 JOHN F. KENNEDY BLVD<br>HOUSTON, 77032 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1060 | ARAMCO SERVICES COMPANY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1061 | ARAMCO SERVICES COMPANY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1062 | ARIASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1063 | ARIASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1064 | ARIASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1065 | ARIASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1066 | ARIENCE HOLDINGS CO LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4 WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1067 | ARIENCE HOLDINGS CO LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4 WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1068 | ARISASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| S1 - 5 | ARISTA MUSIC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Airline Media Productions Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 6 | ARISTA MUSIC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | -- |
| S1 - 7 | ARISTA MUSIC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | -- |
| S1 - 10 | ARISTA RECORDS LLC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | -- |
| S1 - 8 | ARISTA RECORDS LLC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Airline Media Productions Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | -- |
| S1 - 9 | ARISTA RECORDS LLC<br>888 7TH AVENUE<br>NEW YORK NY, 10106, UNITED STATES | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | -- |
| 1070 | ARLINGTON STELLAR, LTD.<br>ATTN: GENERAL COUNSEL<br>9532 EAST RIGGS ROAD<br>SUN LAKES AZ, 85248 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1071 | ARLINGTON STELLAR, LTD.<br>ATTN: GENERAL COUNSEL<br>9532 EAST RIGGS ROAD<br>SUN LAKES AZ, 85248 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1072 | ARLINGTON STELLAR, LTD.<br>ATTN: GENERAL COUNSEL<br>9532 EAST RIGGS ROAD<br>SUN LAKES AZ, 85248 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1073 | ARMSTRONG AEROSPACE<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1074 | ARMSTRONG AEROSPACE<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1075 | ARMSTRONG AEROSPACE<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1076 | ARMSTRONG AEROSPACE<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1077 | ARMSTRONG AEROSPACE<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1078 | ARMSTRONG AEROSPACE INC<br>ATTN: GENERAL COUNSEL<br>1437 HARMONY COURT<br>ITASCA IL, 60143 | Row 44, Inc. | Customer Agreement | -- |
| 1079 | ARMSTRONG AEROSPACE INC<br>ATTN: GENERAL COUNSEL<br>111 N. ADDISON AVE<br>ELMHURST IL, 60126 | Row 44, Inc. | Customer Agreement | -- |
| 1080 | ARMSTRONG AEROSPACE INC<br>ATTN: GENERAL COUNSEL<br>111 N. ADDISON AVE<br>ELMHURST IL, 60126 | Row 44, Inc. | Customer Agreement | -- |
| 1081 | ARMSTRONG YACHTS LIMITED<br>ATTN: GENRAL COUNSEL<br>JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1082 | ARMSTRONG YACHTS UNITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BLDGS., VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1083 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order Extensions | $38,322.33 |
| 1084 | ARQIVA INC<br>ATTN: JULIAN PORTMAN<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Letter Re: Extension of Service Order 005 | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1085 | ARQIVA INC<br>ATTN: N. THOMPSON<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1086 | ARQIVA INC<br>ATTN: NICK THOMPSON<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Amendment 2 to Service Order 014 | - - |
| 1087 | ARQIVA INC<br>ATTN: RICHARD HADSAIL<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Letter Re: Service Order 005 Extension | - - |
| 1088 | ARQIVA INC<br>ATTN: RICHARD HADSAIL<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Letter Re: Service Order 014 Amendment | - - |
| 1089 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1090 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1091 | ARQIVA INC<br>ATTN: NICK THOMPSON<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1092 | ARQIVA INC<br>ATTN: NICK THOMPSON<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1093 | ARQIVA INC<br>ATTN: NICK THOMPSON<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 005 Extension | - - |
| 1094 | ARQIVA INC<br>ATTN: GENERAL COUNSEL<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 014 Extension | - - |
| 1095 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 014 Extension | - - |
| 1096 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 020 Amendment | - - |
| 1097 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 021 | - - |
| 1098 | ARQIVA INC<br>ATTN: JULIA M. PORTMAN<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order Extensions | - - |
| 1099 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order Renewal | - - |
| 1100 | ARQIVA INC<br>ATTN: GENERAL COUNSEL<br>CRAWLEY COURT NEAR WINCHESTER<br>CRAWLEY<br>WINCHESTER, SO21 2QA, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order to Master Service Agreement | - - |
| 1101 | ARQIVA INC<br>ATTN: GENERAL COUNSEL<br>CRAWLEY COURT NEAR WINCHESTER<br>CRAWLEY<br>WINCHESTER, SO21 2QA, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order to Renewal Master Service Agreement | - - |
| S5 - 175 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order MTN 026A | - - |
| S5 - 176 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order MTN 19R | - - |
| S5 - 177 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 31 & 32 | - - |
| S5 - 178 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 030 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 179 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 025 | - - |
| S5 - 180 | ARQIVA INC<br>PO BOX 2287<br>GERRARDS CROSS, SL9 8BF, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Order 023 | - - |
| ~~1102~~ | ~~ARQUIVA LIMITED~~<br>~~RESEARCHING ADDRESS~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order~~ | - - |
| 1103 | ARRAN POINT CHARTER LTD.<br>ATTN: GENERAL COUNSEL<br>101 INTERNATIONAL DRIVE<br>MISSOULA MT, 59808 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1104 | ARRAN POINT CHARTERS, LTD.<br>ATTN: GENERAL COUNSEL<br>101 INTERNATIONAL DRIVE<br>MISSOULA MT, 59808 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1105 | ARSASAT COMERCIO E SERVICOS LTDA<br>ATTN: GENERAL COUNSEL<br>ARISASAT 1502<br>RUE SAO PEDRO, 254, ANEXO POSTO DE SAUDE, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1107 | ASAI BROADCAST SATELITE, LTD<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Master Agreement | - - |
| 1108 | ASBOLUS LIMITED<br>ATTN: GENERAL COUNSEL<br>103, PALAZZO PIETRO STIEGS<br>STRAIT STREET<br>VALLETTA, VLT 1436, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| ~~1109~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~$550,764.00~~ |
| ~~1110~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~1111~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~1112~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~1113~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 1114 | ASCAP<br>250 WEST 57TH STREET<br>NEW YORK NY, 10107 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| ~~1115~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~1116~~ | ~~ASCAP~~<br>~~250 WEST 57TH STREET~~<br>~~NEW YORK NY, 10107~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 1117 | ASCAP<br>250 WEST 57TH STREET<br>NEW YORK NY, 10107 | Global Eagle Entertainment Inc. | Supplier Agreement | $0.00<br>$550,764.00 |
| S5 - 171 | ASCAP<br>250 WEST 57TH STREET<br>NEW YORK NY, 10107 | Global Eagle Entertainment Inc. | Second Amendment to License Agreement | - - |
| 1118 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM 08, BERMUDA | Emerging Markets Communications, LLC | Amended and Restated Full Time Service Agreement | - - |
| 1119 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM 08, BERMUDA | Emerging Markets Communications, LLC | Amended and Restated Full Time Service Agreement | - - |
| 1120 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 11 to Service Order | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1121 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Amendment No. 6 to Service Order No. 6037 | - - |
| 1122 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Asia Broadcast Satellite Limited, Service Agreement | - - |
| 1123 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement | - - |
| 1124 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement - Amendment 5 to Service Order 6037 | - - |
| 1125 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement - Amendment to Service Order 6037 | - - |
| 1126 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Emerging Markets Communications, LLC | Full-Time Service Agreement - Service Order No. 6171 | - - |
| 1127 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM 08, BERMUDA | Emerging Markets Communications, LLC | Master Agreement | - - |
| 1128 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>BERMUDA CORPORATION<br>O'HARA HOUSE, 3 BERMUDIANNA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Amendment No. 5 to Service Order | - - |
| 1129 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Global Eagle Entertainment Inc. | Full-Time Service Agreement - Amendment 2 to service Order Request 1638 | - - |
| 1130 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM 08, BERMUDA | Global Eagle Entertainment Inc. | Service Order Request 6044 | - - |
| 1131 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment #9 to Service Order 1146 | - - |
| 1132 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment 6 To Full-Time Service Agreement | - - |
| 1133 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Service Order | - - |
| 1134 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Service Order | - - |
| 1135 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Service Order 1579 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1136 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Service Order | - - |
| 1137 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Full Time Service Agreement | - - |
| 1138 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Full Time Service Agreement | - - |
| 1139 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 5 to Full Time Service Agreement | - - |
| 1140 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 6 to Full Time Service Agreement | - - |
| 1141 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 7 Full Time Service Agreement | - - |
| 1142 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Service Order | - - |
| 1143 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Service Order 1146 | - - |
| 1144 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Amendment No. 9 to Service Order | - - |
| 1145 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full Time Service Agreement | - - |
| 1146 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full Time Service Agreement | - - |
| 1147 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | FULL TIME SERVICE AGREEMENT - SERVICE ORDER 1146 - AMENDMENT 5 | - - |
| 1148 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>CANON'S COURT<br>22 VICTORIA STREET, PO BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | FULL-TERM SERVICE AGREEMENT - SERVICE ORDER 1146 | - - |
| 1149 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement | - - |
| 1150 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | FULL-TIME SERVICE AGREEMENT - Amendment 4 to SERVICE ORDER 6037 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1151 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>CANON'S COURT<br>22 VICTORIA STREET, P.O. BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement - Service Order 1146 -<br>Amendment 1 | - - |
| 1152 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>CANON'S COURT<br>22 VICTORIA STREET, PO BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement - Service Order 1146 -<br>Amendment 2 | - - |
| 1153 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement - Service Order 1146 -<br>Amendment 3 | - - |
| 1154 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement - Service Order 1146 -<br>Amendment 3 | - - |
| 1155 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement - Service Order 1146<br>Amendment 4 | - - |
| 1156 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>CANON'S COURT, 22 VICTORIA STREET<br>PO BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement--Service Order 1146-<br>Amendment 1 | - - |
| 1157 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement--Service Order 1146--<br>Amendment 3 | - - |
| 1158 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement--Service Order 1146--<br>Amendment 4 | - - |
| 1159 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>CANON'S COURT, 22 VICTORIA STREET<br>PO BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement-Service Order 146 | - - |
| 1160 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>CANON'S COURT, 22 VICTORIA STREET<br>PO BOX HM 1179<br>HAMILTON, HM EX, BERMUDA | Maritime Telecommunications Network, Inc. | Full-Time Service Agreement--Service Order 146--<br>Amendment 2 | - - |
| 1161 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: LEGAL DEPARTMENT<br>MINTFLOWER PLACE<br>4TH FLOOR, 8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Service Agreement | - - |
| 1162 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>O'HARA HOUSE<br>3 BERMUDIANA ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Service order | - - |
| 1163 | ASIA BROADCAST SATELLITE LIMITED<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE, 4TH FLOOR<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM 08, BERMUDA | Maritime Telecommunications Network, Inc. | Service order | - - |
| ~~1164~~ | ~~ASIANA AIRLINES~~<br>~~ATTN: MS. HY LEE~~<br>~~47, OSEA-DONG~~<br>~~GANGSEO-KU~~<br>~~SEOUL, KOREA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | - - |
| 1167 | ASIANA JDT, INC<br>ATTN: GENERAL COUNSEL<br>CENTROPOLIS A, 23 & 25TH FLOOR<br>26 UJEAONGGUK-RO, JONGNO-GU<br>SEOUL, 03161, KOREA | Global Eagle Entertainment Inc. | Mutual Nondisclosure Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1168 | ASTICAN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1169 | ASTRONICS CONNECTIVITY SYSTEMS & CERTIFICATION CORPORATION<br>ATTN: GENERAL COUNSEL<br>2340 ERNIE KRUEGER CIRCLE<br>WAUKEGAN IL, 60087 | Global Eagle Entertainment Inc. | GENERAL TERMS AGREEMENT FOR ASTRONICS CONNECTIVITY SYSTEMS AND CERTIFICATION CORP. (CSC) | $          315.00 |
| 1170 | ASTRONICS CONNECTIVITY SYSTEMS & CERTIFICATION CORPORATION<br>ATTN: GENERAL COUNSEL<br>2340 ERNIE KRUEGER CIRCLE<br>WAUKEGAN IL, 60087 | Global Eagle Entertainment Inc. | RMA and Equipment Repair Responsibilities | - - |
| 1171 | ASTRONICS CONNECTIVITY SYSTEMS & CERTIFICATION CORPORATION<br>ATTN: GENERAL COUNSEL<br>804 S. NORTHPOINT BLVD<br>WAUKEGAN IL, 60085 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 1172 | ASUR NET, INC.<br>ATTN: GENERAL COUNSEL<br>15950 W. DIXIE HIGHWAY<br>NORTH MIAMI BEACH FL, 33162 | Emerging Markets Communications, LLC | Temporary Satellite Services Agreement | - - |
| 1173 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | International Service Order Form | $     169,135.99 |
| 1174 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Order Agreement | - - |
| 1175 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Global Eagle Entertainment Inc. | Pricing Schedule | - - |
| 1176 | AT&T<br>ATTN: WAYNE HARVEY<br>ONE AT&T WAY<br>BEDMINSTER NJ, 07921-0752 | Global Eagle Entertainment Inc. | Pricing Schedule | - - |
| 1177 | AT&T<br>ATTN: WAYNE HARVEY<br>1452 EDINGER AVE.<br>TUSTIN CA, 92780 | Global Eagle Entertainment Inc. | Pricing Schedule | - - |
| 1178 | AT&T<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD, 6A49<br>ATLANTA GA, 30319 | Row 44, Inc. | Wireless Communication Agreement | - - |
| 1180 | AT&T<br>ATTN: GENERAL COUNSEL<br>5001 EXECUTIVE PARKWAY<br>SAN RAMON CA, 94583 | Global Eagle Entertainment Inc. | Attachment to Master Agreement | - - |
| 1181 | AT&T<br>ATTN: GENERAL COUNSEL<br>5001 EXECUTIVE PARKWAY<br>SAN RAMON CA, 94583 | Global Eagle Entertainment Inc. | Incident Response Agreement | - - |
| 1182 | AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER NJ, 07921-0752 | Global Eagle Entertainment Inc. | Master Agreement | - - |
| ~~1183~~ | ~~AT&T~~<br>~~ATTN: MASTER AGREEMENT SUPPORT TEAM~~<br>~~ONE AT&T WAY~~<br>~~BEDMINSTER NJ, 07921-0752~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Master Agreement~~ | - - |
| 1184 | AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER NJ, 07921 | Global Eagle Entertainment Inc. | Pricing Schedule | - - |
| 1185 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 1186 | AT&T<br>ATTN: CHRIS VAUGHAN, BUSINESS DEVELOPMENT MANAGER<br>820 NORTH MCCARTHY BOULEVARD<br>MILPITAS CA, 95035 | Global Eagle Entertainment Inc. | Statement of Work | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1187 | AT&T<br>ATTN: GENERAL COUNSEL<br>5130 HACIENDA DRIVE<br>DUBLIN CA, 94568 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 1188 | AT&T<br>ATTN: CHRIS ELLINGHAUS<br>3033 CHAIN BRIDGE ROAD<br>OAKTON VA, 22124 | MTN Government Services, Inc. | Teaming Agreement | - - |
| 1189 | AT&T<br>ATTN: CHRIS ELLINGHAUS<br>3033 CHAIN BRIDGE ROAD<br>OAKTON VA, 22124 | MTN Government Services, Inc. | Teaming Agreement | - - |
| 1190 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Purchase Order | - - |
| 1191 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Purchase Order | - - |
| 1192 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Order Agreement | - - |
| 1193 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Order Agreement | - - |
| 1199 | AT&T<br>ATTN: GENERAL COUNSEL<br>ONE AT&T<br>BEDMINSTER NJ, 07921-0752 | Emerging Markets Communications, LLC | Purchase Order | - - |
| 1201 | AT&T<br>ATTN: GENERAL COUNSEL<br>9-11, ALLEE DE l'ARCHE<br>COURBEVOIE, 92400, FRANCE | Emerging Markets Communications, LLC | Agreement for the Provision of Telecommunications Services | - - |
| 1202 | AT&T<br>ATTN: GENERAL COUNSEL<br>AUPARK TOWER<br>EINSTEINOVA 24<br>BRATISLAVA, 851 01, SLOVAKIA | Emerging Markets Communications, LLC | EMC Acceptance Test SCPC | - - |
| 1205 | AT&T<br>ATTN: JOHN HILFINGER<br>7277- 164TH AVE. NE<br>RTC 5<br>REDMOND WA, 98052 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 1179 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1194 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | EMC L3 NNI Order Form | - - |
| 1195 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | EMC L3 NNI Order Form | - - |
| 1196 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Pricing Amendment Agreement | - - |
| 1197 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Pricing Amendment Agreement | - - |
| 1198 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Pricing Amendment Agreement | - - |
| 1200 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Purchase Order Form | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1203 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Sales Quotation Profit Analysis | -- |
| 1204 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Sales Quotation Profit Analysis | -- |
| 1206 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 1207 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| S5 - 160 | AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>ATTN: GENERAL COUNSEL<br>HIGHFIELD HOUSE<br>HEADLESS CROSS DRIVE, REDDITCH<br>WORCESTERSHIRE, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Master Services Agreement, dated September 20, 2007 | -- |
| 1208 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Row 44, Inc. | Wireless Communications Agreement | $    102,605.80 |
| 1209 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Row 44, Inc. | Wireless Communications Agreement | -- |
| 1210 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | First Amendment to Machine to Machine Wireless Communications Agreement | -- |
| 1211 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Fifth Amendment to AT&T Machine to Machine Wireless Communications Agreement | -- |
| 1212 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Fourth Amendment to Machine to Machine Wireless Communications Agreement | -- |
| 1213 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Sixth Amendment to Machine to Machine Wireless Communications Agreement | -- |
| 1214 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Third Amendment to Machine to Machine Wireless Communications Agreement | -- |
| 1215 | AT&T MOBILITY<br>ATTN: GENERAL COUNSEL<br>1277 LENOX PARK BLVD<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Second Amendment to Machine to Machine Wireless Communications Agreement | -- |
| S5 - 20 | AT&T MOBILITY<br>HIGHFIELD HOUSE<br>HEADLESS CROSS DRIVE<br>REDDITCH<br>WORCEESTERSHIRE, B97 5EQ, ENGLAND | Emerging Markets Communications, LLC | Pricing Amendment Agreement dated June 9, 2018 | -- |
| S5 - 21 | AT&T MOBILITY<br>HIGHFIELD HOUSE<br>HEADLESS CROSS DRIVE<br>REDDITCH<br>WORCEESTERSHIRE, B97 5EQ, ENGLAND | Emerging Markets Communications, LLC | Pricing Amendment Agreement dated April 23, 2020 | -- |
| 1216 | AT&T WIRELESS SERVICES, LLC<br>ATTN: JOHN HILFINGER<br>7277 - 164TH AVENUE NE<br>RCT 5<br>REDMOND WA, 98052 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1217 | ATARAXIA OFFSHORE LTD.<br>47 EASTERN BLVD.<br>GLASTONBURY CT, 06033 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1218 | ATARAXIA OFFSHORE LTD.<br>ATTN: GENERAL COUNSEL<br>47 EASTERN BLVD<br>GLASTONBURY CT, 06033 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1219 | ATARAXIA OFFSHORE LTD.<br>ATTN: GENERAL COUNSEL<br>42 EASTERN BOULEVARD<br>GLASTONBURY CT, 06033 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1220 | ATARAXIA OFFSHORE LTD.<br>47 EASTERN BLVD.<br>GLASTONBURY CT, 06033 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1221 | ATARI<br>286 MADISON AVENUE, 8TH FLOOR<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1222 | ATARI<br>286 MADISON AVENUE, 8TH FLOOR<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1223 | ATARI<br>286 MADISON AVENUE, 8TH FLOOR<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1226 | ATARI, INC<br>ATTN: GENERAL COUNSEL<br>417 FIFTH AVE<br>NEW YORK NY, 10016 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 1227 | ATHENA ADVENTURES, LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 4<br>WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1228 | ATIN PROMOTIONS & ADVERTISING PVT LTD.<br>ATTN: GENERAL COUNSEL<br>19 AVENUE 5 OLD ROAD NO. 8<br>BANJARA HILLS<br>HYDERABAD, TELANGANA, 500034, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1229 | ATLANTIC SPECIALTY INSURANCE COMPANY<br>ATTN: STEVEN LEIB<br>22287 MULHOLLAND HIGHWAY #367<br>CALABASAS CA, 91302-5190 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 1230 | ATLAS AIR<br>ATTN: JORG SCHIFFMAN<br>SCHIFFERSTRABE 20-22<br>DUISBURG, D-47059, GERMANY | IFE Services (USA), Inc. | Customer Agreement | - - |
| 1231 | ATLAS AIR ENTERTAINMENT CONCEPTS INC,<br>ATTN: GENERAL COUNSEL<br>410 WEST ARDEN AVENUE, SUITE 206<br>GLENDALE CA, 91203 | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 1232 | ATLAS AIR ENTERTAINMENT CONCEPTS INC.<br>ATTN: GENERAL COUNSEL<br>410 WEST ARDEN AVENUE, SUITE 206<br>GLENDALE CA, 91203 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1234 | ATLAS AIR FILM + MEDIA SERVICE GMBH<br>ATTN: GENERAL COUNSEL<br>SCHIFFERSTRASSE 210<br>DUISBURG, 47059, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1235 | ATLAS AIR FILM + MEDIA SERVICE GMBH<br>ATTN: GENERAL COUNSEL<br>SCHIFFERSTRASSE 20-22<br>DUISBERG, 47059, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1236 | ATLAS AIR FILM + MEDIA SERVICE GMBH<br>ATTN: GENERAL COUNSEL<br>SCHIFFERSTRASSE 20-22<br>DUISBURG, 47059, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1237 | ATLAS AIR FILM + MEDIA SERVICE GMBH<br>ATTN: GENERAL COUNSEL<br>SCHIFFERSTRASSE 20-22<br>DUISBURG, 47059, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1238 | ATLAS AIR FILM + MEDIA SERVICE GMBH<br>ATTN: GENERAL COUNSEL<br>SCHIFFERSTRASSE 20-22<br>DUISBERG, 47059, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1245 | ATM BROADCAST AMERICA LLC<br>185 SE, 14 TERR, UNIT 1403<br>MIAMI FL, 33131 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1246 | ATM BROADCAST AMERICA LLC<br>ATTN: GENERAL COUNSEL<br>3705 NW 115TH AVENUE #6<br>MIAMI FL, 33178 | Global Eagle Entertainment Inc. | Channel Licensing Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1247 | ATM BROADCAST AMERICA LLC<br>ATTN: GENERAL COUNSEL<br>3705 NW 115TH #6<br>MIAMI FL, 33178 | Global Eagle Entertainment Inc. | Channel License Agreement | - - |
| 1248 | ATO MARINE OPERATIONS LLP<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1249 | ATO MARINE OPERATIONS LLP<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1250 | ATO MARINE OPERATIONS LLP<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1251 | ATO MARINE OPERATIONS LLP<br>ATTN: GENERAL COUNSEL<br>C/O WINCKWORTH SHERLOCK<br>MINERVA HOUSE, 5 MONTAGUE CLOSE<br>LONDON, SE 1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1252 | ATO MARINE OPERATIONS, LLP<br>ATTN: GENERAL COUNSEL<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1253 | ATO MARINE OPERATIONS, LLP<br>ATTN: GENERAL COUNSEL<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1254 | ATO MARINE OPERATIONS, LLP<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1255 | ATO MARINE OPERATIONS, LLP<br>ATTN: GENERAL COUNSEL<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1256 | ATO MARINE OPERATIONS, LLP<br>ATTN: GENERAL COUNSEL<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1257 | ATO MARINE OPERATIONS, LLP C/O WINKWORTH SHERWOOD, LLP<br>ATTN: GENERAL COUNSEL<br>MINERVA HOUSE<br>5 MONTAGUE CLOSE<br>LONDON, SE1 9BB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1258 | ATR FILMS LLC<br>ATTN: GENERAL COUNSEL<br>C/O LAW OFFICES OF WILLIAM J. IMMERMAN<br>10850 WILSHIRE BLVD STE 1250<br>LOS ANGELES CA, 90024 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 1259 | ATT<br>ATTN: THOMAS J. CONDON | Emerging Markets Communications, LLC | Acceptance Test to IP Links | - - |
| 1260 | AUBURN ENTERTAINMENT LLP AS AGENT FOR  BEL AMI DISTRIBUTION LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 1268 | AUDIO NETWORK LIMITED<br>ATTN: GENERAL COUNSEL<br>54 ST. JOHN'S SQUARE<br>LONDON, EC1V 4JL, UNITED KINGDOM | Inflight Productions USA, Inc. | Audio Network License Agreement | - - |
| 1269 | AUDIO NETWORK LIMITED<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Inflight Productions USA, Inc. | License Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1270 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1271 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1272 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1273 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1274 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1275 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1276 | AUDIO NETWORK LTD<br>ATTN: GENERAL COUNSEL<br>THE JOHNSON BUILDING<br>77 HATTON GARDEN<br>LONDON, EC1N 8JS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1277 | AUDIO NEWS<br>ATTN: MARCO RIBEIRO<br>ESTRADA VELHA DA TIJUCA, 307-CASA TIJUCA<br>RIO DE JANEIRO, RJ, 20531-080, BRAZIL | Global Eagle Entertainment Inc. | Vendor Services Agreement | -- |
| 1279 | AUDITBOARD INC.<br>12800 CENTER CT. DR.<br>SUITE 100<br>CERRITOS CA, 90703 | Global Eagle Entertainment Inc. | Amendment No. 1 to Subscription Agreement | -- |
| 1280 | AUDITBOARD INC.<br>12800 CENTER CT. DR.<br>SUITE 100<br>CERRITOS CA, 90703 | Global Eagle Entertainment Inc. | Subscription Agreement | -- |
| 1281 | AUGUST SON PRODUCTIONS<br>2424 WILSON AVENUE<br>VENICE CA, 90291 | Global Eagle Entertainment Inc. | Music Supplier License Agreement | -- |
| 1283 | AUSTRALASIAN MECHANICAL COPYRIGHT OWNERS SOCIETY LTD (AMCOS)<br>ATTN: GENERAL COUNSEL<br>16 MOUNTAIN STREET<br>ULTIMO, NSW, 2007, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1284 | AUSTRALASIAN MECHANICAL COPYRIGHT OWNERS SOCIETY LTD (AMCOS)<br>ATTN: GENERAL COUNSEL<br>16 MOUNTAIN STREET<br>ULTIMO, NSW, 2007, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1285 | AUSTRALASIAN MECHANICAL COPYRIGHT OWNERS SOCIETY LTD (AMCOS)<br>ATTN: GENERAL COUNSEL<br>16 MOUNTAIN STREET<br>ULTIMO, NSW, 2007, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1286 | AUSTRALASIAN MECHANICAL COPYRIGHT OWNERS SOCIETY LIMITED<br>ATTN: GENERAL COUNSEL<br>16 MOUNTAIN STREET<br>ULTIMO, NSW, 2007, AUSTRALIA | Inflight Productions USA, Inc. | Reproduction License | -- |
| 1287 | AUSTRALIAN BROADCASTING CORPORATION<br>85 NORTH EAST ROAD<br>COLLINGWOOD, VIC, 5081, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | ~~$138,480.00~~<br>$67,035.00 |
| ~~1288~~ | ~~AUSTRALIAN BROADCASTING CORPORATION~~<br>~~85 NORTH EAST ROAD~~<br>~~COLLINGWOOD, VIC, 5081, AUSTRALIA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~1289~~ | ~~AUSTRALIAN BROADCASTING CORPORATION~~ ~~ATTN: JESSICA ELLIS~~ ~~GPO BOX 9994~~ ~~SYDNEY, NSW, 2001, AUSTRALIA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Program License Agreement~~ | -- |
| ~~1290~~ | ~~AUSTRALIAN BROADCASTING CORPORATION~~ ~~ATTN: JESSICA ELLIS, HEAD, ABC CONTENT SALES & DISTRIBUTION~~ ~~GPO BOX 9994~~ ~~SYDNEY, NSW, 2001, AUSTRALIA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Master License Agreement~~ | -- |
| S5 - 47 | AUSTRALIAN BROADCASTING CORPORATION GPO BOX 9994 SYDNEY, NSW, 2001, AUSTRALIA | Global Eagle Entertainment Inc. | Program Licence Agreement dated December 19, 2019 | -- |
| 1291 | AUSTRALIAN NEWS CHANNEL PTY LTD AUSTRALIAN NEWS CHANNEL PTY LTD GRD FLOOR, 5 THOMAS HOLT DRIVE SYDNEY, NSW, 2113, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | $    11,591.70 |
| 1292 | AUSTRALIAN NEWS CHANNEL PTY LTD AUSTRALIAN NEWS CHANNEL PTY LTD GRD FLOOR, 5 THOMAS HOLT DRIVE SYDNEY, NSW, 2113, AUSTRALIA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 1293 | AUSTRALIAN NEWS CHANNEL PTY LTD ATTN: GENERAL COUNSEL 5 THOMAS HOLT DRIVE MACQUARIE PARK, NSW, 2113, AUSTRALIA | Global Eagle Entertainment Inc. | Memorandum of Understanding | -- |
| 1294 | AUSTRALIAN NEWS CHANNEL PTY LTD ATTN: CATHRYN ADAMS, COMMERCIAL DIRECTOR 5 THOMAS HOLT DRIVE MACQUARIE PARK, NSW, 2113, AUSTRALIA | Global Eagle Entertainment Inc. | Channel Supply Agreement | -- |
| 1300 | AV/IT SEATTLE ATTN: GENERAL COUNSEL 2602 2ND AVENUE, #145 SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Pre-Certified Service Provider Agreement | $    46,718.17 |
| 1301 | AV/IT SEATTLE ATTN: GENERAL COUNSEL 2606 2ND AVENUE SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | -- |
| 1302 | AVCOM OF VIRGINIA, INC ATTN: JAY T. EVANS, PRESIDENT 7730 WHITEPINE ROAD RICHMOND VA, 23237 | Maritime Telecommunications Network, Inc. | Re: Releasing AVCOM from any and all Obligations to MTN | $    3,971.00 |
| 1303 | AVIANCA BRAZIL 7059 CAMPO BELO SAO PAULO, 04627-006, BRAZIL | Global Eagle Entertainment Inc. | Letter Re: Termination of Agreement | -- |
| 1304 | AVIANCA BRAZIL (OCEANAIR INHAS AÉREAS S/A) ATTN: LEGAL DEPARTMENT AVENIDA WASHINGTON LUIS 7059 CAMPO BELO SAO PAULO, CEP04627-006, BRAZIL | Global Eagle Entertainment Inc. | Commercial Agreement | -- |
| 1305 | AVIANCA BRAZIL (OCEANAIR INHAS AÉREAS S/A) ATTN: LEGAL DEPARTMENT AVENIDA WASHINGTON LUIS 7059 CAMPO BELO SAO PAULO, CEP04627-006, BRAZIL | Global Eagle Entertainment Inc. | Commercial Agreement | -- |
| 1306 | AVIANCA COSTA RICA SA RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amendment No.2 To Service Agreement No 11305134 | -- |
| 1307 | AVIANCA PERU SA RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amendment No.2 To Service Agreement No 11305134 | -- |
| 1308 | AVIATION INDUSTRY REPRESENTATIVES, LLC ATTN: EXECUTIVE DIRECTOR 302 SENTINEL DRIVE, SUITE 120 ANNAPOLIS JUNCTION MD, 20701 | Global Eagle Entertainment Inc. | A-ISAC Subscriber Agreement | $    7,750.00 |
| 1309 | AVIATION INDUSTRY REPRESENTATIVES, LLC ATTN: EXECUTIVE DIRECTOR 302 SENTINEL DRIVE, SUITE 120 ANNAPOLIS JUNCTION MD, 20701 | Global Eagle Entertainment Inc. | Subscriber Agreement | -- |
| 1310 | AVIATION SAPPRFT SATELLITE NETWORK CO., LTD. ATTN: MAO WEI ROOM 308 JIA 3, NO. 9 YONGTAIZHUANG NORTH ROAD, HAIDIAN DISTRICT BEIJING, CHINA | Global Eagle Entertainment Inc. | Satellite Services Agreement | -- |
| 1311 | AVIATION SAPPRFT SATELLITE NETWORK CO., LTD. ATTN: MAO WEI ROOM 308, JIA 3, NO. 9 YONGTAIZHUANG NORTH ROAD HAIDIAN DISTRICT, BEIJING, CHINA | Global Eagle Entertainment Inc. | Satellite Services Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1312 | AVIATOR<br>ATTN: GENERAL COUNSEL<br>230 PARK AVENUE SOUTH, FIFTH FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1313 | AVIATOR<br>ATTN: GENERAL COUNSEL<br>230 PARK AVENUE SOUTH, 5TH FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1314 | AVIATOR<br>ATTN: GENERAL COUNSEL<br>10 EAST 40TH STREET<br>37TH FLOOR<br>NEW YORK NY, 10016 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1315 | AVID LIMITED C/O BURGESS<br>ATTN: GENERAL COUNSEL<br>PO BOX 309GT<br>UGLAND HOUSE, SOUTH CHRUCH STREET<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 1316 | AVID, LTD<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE BOULEVARD<br>APT 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 1317 | AVID, LTD<br>ATTN: GENERAL COUNSEL<br>8927 HYPOLUXO RD.<br>SUITE A-4 - PMB 205<br>LAKE WORTH FL, 33467 | Maritime Telecommunications Network, Inc. | Satellite  Services Agreement | - - |
| 1318 | AVID, LTD<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE VLVD.<br>APT 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Satellite Service Agreement | - - |
| 1319 | AVID, LTD<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE VLVD.<br>APT 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1320 | AVID, LTD.<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE BOULEVARD<br>APT. 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1321 | AVID, LTD.<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE BOULEVARD<br>APT. 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1322 | AVID, LTD.<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE BOULEVARD<br>APT. 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1323 | AVID, LTD.<br>ATTN: GENERAL COUNSEL<br>3525 VILLAGE BOULEVARD<br>APT. 402<br>WEST PALM BEACH FL, 33409 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 11 | AVIONICS SUPPORT GROUP INC.<br>AVIONICS SUPPORT GROUP INC.<br>13155 SW 132 AVE.<br>MIAMI FL, 33186, UNITED STATES | Global Eagle Entertainment Inc. | Settlement and License Agreement, dated February 6, 2018 | - - |
| S1 - 12 | AVIONICS SUPPORT GROUP INC.<br>AVIONICS SUPPORT GROUP INC.<br>13155 SW 132 AVE.<br>MIAMI FL, 33186, UNITED STATES | Global Eagle Entertainment Inc. | Settlement and License Agreement, dated February 6, 2018 | - - |
| 1324 | AVIT MARINE<br>ATTN: MR. NEIL SIMMONS<br>CALLE CORDOBA 5<br>EDIFICIO NOVO CENTRO, PALMA NOVA<br>MALL, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1325 | AVIT MARINE S.L<br>CALLE CORDOBA 5 (NOVA CENTRO), LOCAL 4<br>PALMA NOVA<br>MALLORCA, BALEARICS, 07181, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1326 | AVIT MARINE S.L<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA 5, EDIFICIO NOVO CENTRO, PALMA NOVA<br>MALLORCA, 7181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1327 | AVIT MARINE S.L<br>ATTN: GENERAL COUNSEL<br>CORDOBA 5, EDIFFICIO NOVA CENTRO<br>PALMA NOVA<br>MALLORCA, 0781, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1328 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA 5, LOCAL 4<br>EDIFICIO NOVA CENTRO, PALM NOVA<br>MALLORCA, 07181, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1329 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>C/ CORDOBA 5, LOCAL 4<br>PALMA NOVA 07181<br>MALLORCA, BALEARICS, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1330 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA<br>5 EDIFICIO NOVO CENTRO, PALMA NOVA<br>MALLORCA, 7181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1331 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA 5<br>EDIFICIO NOVO CENTRO<br>PALMA NOVA, MALLORCA, 7181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1332 | AVIT MARINE S.L.<br>CALLE CORDOBA 5 (NOVA CENTRO), LOCAL 4<br>PALMA NOVA<br>MALLORCA, BALEARICS, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1333 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>C/ CORDOBA 5<br>LOCAL 4, PALMA NOVA<br>MALLORCA, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1334 | AVIT MARINE S.L.<br>ATTN: GENERAL COUNSEL<br>C/ CORDOBA 5, LOCAL 4<br>PALMA NOVA 07181, MALLORCA, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1335 | AVIT MARINE, S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA 5<br>LOCAL 4, EDIFICIO NOVA CENTRO, PALMA NOVA<br>MALLORCA, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1336 | AVIT MARINE, S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CARDOBA 5, LOCAL 4<br>EDIFICIO NOVA CENTRO, PALMA NOVA<br>MALLORCA, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1337 | AVIT MARINE, S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA<br>5 EDIFICIO NOVO CENTRO, PALMA NOVA<br>MALLORCA, 7181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1338 | AVIT MARINE, S.L.<br>ATTN: GENERAL COUNSEL<br>C/CORDOBA 5, LOCAL 4, PALMA NOVA 07181<br>MALLORCA, BALEARICS, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1339 | AVIT MARINE, S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE CORDOBA 5<br>EDIFICIO NOVO CENTRO<br>PALMA NOVA, MALLORCA, 7181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1340 | AVIT MARINE, S.L.<br>CALLE CORDOBA 5 (NOVA CENTRO), LOCAL 4<br>PALMA NOVA<br>MALLORCA, BALEARICS, 07181, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1341 | AVL TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>15 NORTH MERRIMON<br>ASHEVILLE NC, 28804 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1342 | AXIOM GLOBAL, INC<br>ATTN: GENERAL COUNSEL<br>295 LAFAYETTE STREET<br>SUITE 700<br>NEW YORK NY, 10012 | Global Eagle Entertainment Inc. | Scope of Services | - - |
| 1343 | AXIOM GLOBAL, INC<br>ATTN: GENERAL COUNSEL<br>295 LAFAYETTE STREET, SUITE 700<br>NEW YORK NY, 10012 | Global Eagle Entertainment Inc. | Scope of Services | - - |
| 1344 | AXIOM GLOBAL, INC<br>ATTN: GENERAL COUNSEL<br>295 LAFAYETTE STREET, SUITE 700<br>NEW YORK NY, 10012 | Global Eagle Entertainment Inc. | Scope Of Services | - - |
| 1345 | AXIOM GLOBAL, INC<br>ATTN: GENERAL COUNSEL<br>295 LAFAYETTE STREET<br>SUITE 700<br>NEW YORK NY, 10012 | Global Eagle Entertainment Inc. | SCOPE OF SERVICES | - - |
| 1346 | AXIOM GLOBAL, INC<br>PO BOX 8439<br>PASADENA CA, 91109-8439 | Global Eagle Entertainment Inc. | Scope of Services | - - |
| 1347 | AXIOM GLOBAL, INC<br>PO BOX 8439<br>PASADENA CA, 91109-8439 | Global Eagle Entertainment Inc. | Scope of Services | - - |
| 1348 | AXIOM GLOBAL, INC<br>PO BOX 8439<br>PASADENA CA, 91109-8439 | Global Eagle Entertainment Inc. | Terms of Engagement | - - |
| 1349 | AXXESS MARINE LLC<br>ATTN: GENERAL COUNSEL<br>16192 COASTAL HIGHWAY<br>LEWES DE, 19958-9776 | Maritime Telecommunications Network, Inc. | Authorized Reseller Agreement | - - |
| 1350 | AYANO KAWAWA<br>ATTN: GENERAL COUNSEL<br>22130 VICTORY BOULEVARD<br>APARTMENT #314<br>WOODLAND HILLS CA, 91367 | Global Eagle Entertainment Inc. | CONSULTING SERVICES AGREEMENT (Short Form) | - - |
| 1351 | AYC HOLDINGS LIMITED<br>C/O CAMPBELLS CORPORATE SERVICES<br>FLOOR 4<br>WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1352 | AYC HOLDINGS LTD.<br>C/O CAMPBELLS CORPORATE SERVICES<br>FLOOR 4<br>WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1353 | AYC HOLDINGS LTD.<br>C/O CAMPBELLS CORPORATE SERVICES<br>FLOOR 4<br>WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1354 | AYC HOLDINGS, LTD.<br>C/O CAMPBELLS CORPORATE SERVICES<br>FLOOR 4<br>WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1355 | AZAMARA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1356 | AZAMARA CRUISES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1357 | AZAMARA CRUISES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1358 | AZUL<br>ATTN: GENERAL COUNSEL<br>AV. MARCOS PENTEADO DE ULHOA RODRIGUES 939<br>9 ANDAR, TORRE JATOBA<br>SAO PAULO, 91521 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1360 | AZUL LINHAS AÉREAS BRASILEIRAS S.A.<br>ATTN: GENERAL COUNSEL<br>AV. MARCOS PENTEADO DE ULHÔA RODRIGUES<br>939, 9º ANDAR, BARUER<br>SÃO PAULO, BRAZIL | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 1361 | AZURE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>23 PIER ROAD, ST. HELIER, JE24XW, JERSEY | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1362 | AZURE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>23 PIER ROAD, ST. HELIER, JE2 4XW, JERSEY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1363 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1364 | AZURE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>23 PIER ROAD, ST. HELIER, JE2 4XW, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1365 | AZURE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>23 PIER ROAD<br>ST HELIER, JE2 4XW, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1366 | AZURE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>23 PIER ROAD, ST. HELIER, JE2 4XW, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1367 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1368 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1369 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1370 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1371 | AZURE MARINE LIMITED<br>23 PIER ROAD<br>ST. HELIER<br>JERSEY, JE2 4XW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1372 | BABEL PRODUCTIONS, INC., C/O BRESLAUR & RUTMAN, LLC<br>ATTN: GENERAL COUNSEL<br>11400 W. OLYMPIC BOULEVARD, SUITE 550<br>LOS ANGELES CA, 90064-1551 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1373 | BACKSTAGE PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>PROVIDENT HOUSE<br>BURRELL ROW<br>BECKENHAM, BR3 1AT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1374 | BACKSTAGE PRODUCTIONS LTD<br>ATTN: GENERAL COUNSEL<br>PROVIDENT HOUSE<br>BURRELL ROW<br>BECKENHAM, BR3 1AT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Music Supplier License Agreement | - - |
| 1375 | BAD GIRL<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Exhibit A of Yacht Satellite Services Agreement | - - |
| 1376 | BAGHEER ENTERPRISES, LTD<br>ATTN: GENERAL COUNSEL<br>502 EAST ANTHONY DRIVE<br>URBANA IL, 61802 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1377 | BAGHEER ENTERPRISES, LTD<br>ATTN: GENERAL COUNSEL<br>502 E ANTHONY DRIVE<br>URBANA IL, 61802 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1378 | BAGHEER ENTERPRISES, LTD.<br>ATTN: GENERAL COUNSEL<br>502 E ANTHONY DRIVE<br>URBANA IL, 61802 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1379 | BAGHEER ENTERPRISES, LTD.<br>ATTN: CAPTAIN KYLE FULTZ<br>502 E ANTHONY DRIVE<br>URBANA IL, 61802 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1380 | BAILEY LIMITED<br>ATTN: KONSTANTINOS KYRIAKIS<br>C/O DOMINO<br>LEVEL 3, GASAN CENTRE, MRIEHEL BY-PASS<br>MRIEHEL, BKR3000, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1381 | BAILEY LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 3, GASAN CENTER<br>MRIEHEL BY- PASS<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1382 | BAILEY LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 3, GASAN CENTER<br>MRIEHEL BY PASS<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1383 | BAILEY LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 3, GASAN CENTER<br>MRIEHEL BY PASS<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1384 | BAILEY LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 3, GASAN CENTER<br>MRIEHEL BY-PASS<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1385 | BAILEY LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 3, GASAN CENTRE<br>MRIEHEL BY-PASS<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1386 | BAKER & HOSTETLER, LLP<br>ATTN: GENERAL COUNSEL<br>TWO EMBARCADERO CENTER, 11TH FLOOR<br>SAN FRANCISCO CA, 94111-3802 | Global Eagle Entertainment Inc. | Conflict Waivers- Global Eagle Entertainment Inc/ Air France SA | - - |
| 1387 | BAKER & HOSTETLER, LLP<br>ATTN: GENERAL COUNSEL<br>TWO EMBARCADERO CENTER<br>11TH FLOOR<br>SAN FRANCISCO CA, 94111-3802 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1388 | BAKER & HOSTETLER, LLP<br>ATTN: GENERAL COUNSEL<br>TWO EMBARCADERO CENTER<br>11TH FLOOR<br>SAN FRANCISCO CA, 94111-3802 | Global Eagle Entertainment Inc. | RE: Engagement for Legal Services of Baker & McKenzie LLP | - - |
| 1389 | BALEARIA<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1390 | BALEARIA CARIBBEAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1391 | BALEARIA CARIBBEAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1392 | BALEARIA CARIBBEAN LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1393 | BALEARIA CARIBBEAN LTD.<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1394 | BALEARIA CARIBBEAN LTD.<br>TERMINAL 1.<br>1800 S. E. 18TH ST<br>FORT LAUDERDALE FL, 33136 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1395 | BALEARIA CARIBBEAN LTD.<br>ATTN: GENERAL COUNSEL<br>1800 SOUTHEAST 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1397 | BALERIA<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1398 | BALERIA CARIBBEAN<br>ATTN: GENERAL COUNSEL<br>1800 SE 18TH STREET<br>TERMINAL 1<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1399 | BALKA SJ LIMITED<br>ATTN: GENERAL COUNSEL<br>FOURTH FLOOR, ONE CAPITAL PLACE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1103, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 1400 | BALKA SJ LIMITED<br>ATTN: GENERAL COUNSEL<br>FOURTH FLOOR, ONE CAPITAL PLACE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1103, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 1401 | BAN BERGE HENEGOUWEN INSTALLATIES B.V.<br>ATTN: GENERAL COUNSEL<br>DE LASSO ZUID 3F<br>ROELOFARENDSVEEN, 2371 EV, NETHERLANDS | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 1402 | BANCO ITAU S.A.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1405 | BANK HAPOALIM BM<br>ATTN: GENERAL COUNSEL<br>9200 SUNSET BOULEVARD<br>SUITE 1150<br>WEST HOLLYWOOD CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 1406 | BANK OF AMERICA<br>ATTN: GENERAL COUNSEL<br>33 S HOPE STREET<br>SUITE 1300<br>LOS ANGELES CA, 90071 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 1407 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1408 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1409 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ATTN: GENERAL COUNSEL<br>ASHLEY HOUSE<br>5TH FLOOR, 12 GREAT PORTLAND STREET<br>LONDON, W1W 8QN, GREAT BRITAIN | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1410 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ATTN: GENERAL COUNSEL<br>12 GREAT PORTLAND STREET<br>LONDON, W1W 8QN, UNITED KINGDOM | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 1411 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ATTN: GENERAL COUNSEL<br>DOUGLAS HOUSE<br>3, RICHMOND BUILDINGS, 4TH FLOOR<br>LONDON, W1D 3HE, UNITED KINGDOM | Entertainment in Motion, Inc. | Amendment Re: License Agreement | - - |
| S5 - 52 | BANKSIDE FILMS LTD AGENTS ON BEHALF OF SAVAGE PRODUCTIONS<br>LTD<br>ATTN: GENERAL COUNSEL<br>12 GREAT PORTLAND STREET<br>LONDON, W1W 8QN, United Kingdom | Entertainment In Motion, Inc. | Distribution Agreement dated December 11, 2018 | - - |
| S1 - 13 | BANQUE CENTRALE DU CONGO<br>LUC BOLIPOMBO MBOMBO<br>DIRECTION INFORMATIQUE N. 563<br>KINSHASA GOMBE, CONGO, DEMOCRATIC REPUBLIC OF THE | Emerging Markets Communications, LLC | Contract to provide Intranet and Internet Bandwidth<br>and Technical Assistance | - - |
| 1413 | BARTH TROPEZ HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>3050 SATURN STREET<br>BREA CA, 92821 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1414 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR- JUBILEE BUILDINGS<br>VICTORIA STREET, DOUGLAS<br>ISLE OF MAN, 1M1 25H, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1415 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR-JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, 1M1 25H, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1416 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>19/21 CIRCULAR ROAD<br>DOUGLAS<br>ISLE OF MAN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1417 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>19/21 CIRCULAR ROAD<br>DOUGLAS<br>ISLE OF MAN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1418 | BATON ROUGE YACHTING LIMITED<br>CENTRIS GATEWAY BUILDING, GROUND FLOOR<br>TRIQ-IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1419 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>19/21 CIRCULAR ROAD<br>DOUGLAS<br>ISLE OF MAN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1420 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>19/21 CIRCULAR ROAD<br>DOUGLAS, ISLE OF MAN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1421 | BATON ROUGE YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>19/21 CIRCULAR ROAD<br>DOUGLAS, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1422 | BATRAX ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>STATIONSWEG 32 2312<br>AV LEIDEN, NETHERLANDS | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution/Classic Film | - - |
| 1423 | BATRAX ENTERTAINMENT, B.V.<br>ATTN: GENERAL COUNSEL<br>STATIONSWEG 32<br>LEIDEN, 2312 AV, NETHERLANDS | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1424 | BAYVIEW VENTURES LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVE.<br>SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1425 | BAYVIEW VENTURES LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1426 | BAYVIEW VENTURES LTD.<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1427 | BAYVIEW VENTURES LTD.<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1428 | BBC<br>ATTN: GENERAL COUNSEL<br>MEDIA CENTRE<br>201 WOOD LANE<br>LONDON, W12 7TQ, UNITED KINGDOM<br>BBC STUDIOS DISTRIBUTION LIMITED<br>ATTN: GENERAL COUNSEL<br>MEDIA CENTRE<br>201 WOOD LANE<br>LONDON, W12 7TQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | $0.00<br>$41,895.00 |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1429 | BBC STUDIOS DISTRIBUTION LIMITED<br>ATTN: GENERAL COUNSEL<br>MEDIA CENTRE<br>201 WOOD LANE<br>LONDON, W12 7TQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | ~~License Agreement~~<br>Channel License Agreement | ~~$65,882.00~~<br>$0.00 |
| 1430 | BBC WORLDNEWS<br>ATTN: GENERAL COUNSEL<br>MEDIA CENTRE<br>201 WOOD LANE<br>LONDON, W12 7TQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Distributor Agreement and Amendment | ~~$183,320.13~~<br>$201,227.04 |
| 1431 | BBC WORLDNEWS<br>ATTN: GENERAL COUNSEL<br>MEDIA CENTRE<br>201 WOOD LANE<br>LONDON, W12 7TQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| ~~1432~~ | ~~BBC WORLDNEWS~~<br>~~ATTN: ZINA NEOPHYTOU, VICE PRESIDENT - OUT OF HOME~~<br>~~1 TELEVISION CENTRE~~<br>~~101 WOOD LANE~~<br>~~LONDON, W12 7FA, UNITED KINGDOM~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Out of Home Output (Airlines) Agreement~~ | - - |
| 1433 | BC "MONARCH"<br>ATTN: SOFYA PASHUTA<br>LENINGRADSKIY PROSPECT BUILDING 1<br>31A<br>MOSCOW, 125284, RUSSIA | Post Modern Edit, Inc. | Customer Agreement | - - |
| 1435 | BEBANJO<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1436 | BEBANJO<br>ATTN: GENERAL COUNSEL<br>CALLE DOCTOR FOURQUET 27<br>MADRID, 28012, SPAIN | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 1437 | BECTON DICKINSON<br>ATTN: GENERAL COUNSEL<br>AT&T GLOBAL NETWORK SERVICES (UK) B.V.<br>HIGHFIELD HOUSE, HEADLESS CROSS DRIVE<br>REDDITCH, B97 5EQ, UNITED KINGDOM | Emerging Markets Communications, LLC | Purchase Order Form | - - |
| 1438 | BEDEVILED, LLC<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 1443 | BEIJING SHARECO TECHNOLOGIES CO., LTD.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Letter Re: Engagement Letter | - - |
| 1444 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTRE<br>PO BOX 613, GRAND CAYMAN, KY1-1107, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1445 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTRE, PO BOX 613<br>GRAND CAYMAN, KY1-1107, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1446 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>CENTRIS BUILDING GATEWAY, GROUND FLOOR<br>TRIQ-IL-PALAZZ I AHMAR<br>MRIEHEL, BKR 3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1447 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>SUITE 215, 2ND FLOOR<br>TOWER BUSINESS CENTER, TRIQ IT-TORRI SWATAR<br>BIRKIRKARA, BKR 4013, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1448 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM1 1JB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1449 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL ST.<br>DOUGLAS, IM1 1JB, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1450 | BELCANTO HOLDINGS LTD<br>15 LEVEL 2 CORPORATE SUITES<br>NAXXAR ROAD<br>BIRKIRKARA, BKR 9048, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1451 | BELCANTO HOLDINGS LTD<br>15 LEVEL 2 CORPORATE SUITES<br>NAXXAR ROAD<br>BIRKIRKARA, BKR 9048, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1452 | BELCANTO HOLDINGS LTD<br>15 LEVEL 2 CORPORATE SUITES<br>NAXXAR ROAD<br>BIRKIRKARA, BKR 9048, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1453 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>CENTRIS BUILDING GATEWAY, GROUND FLOOR<br>TRIQ-IL-PALAZZ I AHMAR<br>MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1454 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>SUITE 215, 2ND FLOOR<br>TOWER BUSINESS CENTER, TRIQ IT-TORRI SWATAR<br>BIRKIRKARA, BKR 4013, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1455 | BELCANTO HOLDINGS LTD<br>15 LEVEL 2 CORPORATE SUITES<br>NAXXAR ROAD<br>BIRKIRKARA, BKR 9048, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1456 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL ST.<br>DOUGLAS, IM1 1JB, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1457 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR HARBOUR CENTRE<br>PO BOX 613<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1458 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR HARBOUR CENTRE<br>PO BOX 613<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1459 | BELCANTO HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTRE<br>PO BOX 613, GRAND CAYMAN, KY1-1107, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1460 | BELLA VITA CI CORP.<br>ATTN: GENERAL COUNSEL<br>505 FLAGLER DRIVE<br>SUITE 900<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1461 | BELLA VITA CI CORP.<br>ATTN: GENERAL COUNSEL<br>505 FLAGLER DRIVE<br>SUITE 900<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| S5 - 112 | BERKLEY ASSURANCE COMPANY<br>4820 LAKE BROOK DR STE 100<br>GLEN ALLEN VA, 23060 | Global Eagle Entertainment Inc. | Excess Cyber/Tech E&O Policy # BCRS2-3000162 | -- |
| 1462 | BERNADETTE COLOMINE<br>ATTN: GENERAL COUNSEL<br>866 1/2 NORTH OCCIDENTAL BLVD<br>LOS ANGELES CA, 90026 | Global Eagle Entertainment Inc. | Vendor Services Agreement | -- |
| 1463 | BERSERKER LIMITED<br>ATTN: DOUGIE REA<br>COMMERCE HOUSE, WICKHAMS CAY 1<br>PO BOX 3140<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1464 | BERSERKER LIMITED<br>ATTN: GENERAL COUNSEL<br>COMMERCE HOUSE, WICKHAMS CAY 1<br>PO BOX 3140<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1465 | BERSERKER LIMITED<br>COMMERCE HOUSE, WICKHAMS CAY 1<br>PO BOX 3140<br>ROAD TOWN, TORTOLA, VG 1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1466 | BERSERKER LIMITED<br>ATTN: GENERAL COUNSEL<br>COMMERCE HOUSE, WICKHAMS CAY 1<br>PO BOX 3140, ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1467 | BERSERKER LIMITED<br>ATTN: GENERAL COUNSEL<br>COMMERCE HOUSE, WICKHAMS CAY 1<br>PO BOX 3140, ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1468 | BEST NIGHT EVER, LLC<br>ATTN: GENERAL COUNSEL<br>9663 SANTA MONICA BOULEVARD #840<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | - - |
| 1469 | BETA FILM<br>ATTN: GENERAL COUNSEL<br>GRUNDWALDER WEG 28 D<br>D- 82041 OBERHACHING, GERMANY | Entertainment in Motion, Inc. | License Agreement for Airline Rights | $         775.00 |
| 1470 | BETRIA INTERACTIVE LLC<br>14271 JEFFREY ROAD # 221<br>IRVINE CA, 92620 | Global Eagle Entertainment Inc. | Exhibit B- Product and Fees | - - |
| 1471 | BETRIA INTERACTIVE LLC<br>ATTN: GENERAL COUNSEL<br>14271 JEFFREY RD., SUITE 221<br>IRVINE CA, 92620 | Global Eagle Entertainment Inc. | Value Added Reseller Agreement | - - |
| 1472 | BETRIA INTERACTIVE LLC<br>ATTN: GENERAL COUNSEL<br>14271 JEFFREY RD., SUITE 221<br>IRVINE CA, 92620 | Global Eagle Entertainment Inc. | Value Added Reseller Agreement | - - |
| ~~1473~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: SIMON HORSMAN~~<br>~~8840 WILSHIRE BOULEVARD~~<br>~~3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | ~~——~~ |
| ~~1474~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: SIMON HORSMAN~~<br>~~8840 WILSHIRE BOULEVARD, 3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Irrevocable Assignment and Direction of Payment~~ | ~~——~~ |
| ~~1475~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8840 WILSHIRE BOULEVARD, 3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Novation, Assignment and Assumption Agreement~~ | ~~——~~ |
| ~~1476~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8840 WILSHIRE BOULEVARD~~<br>~~3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Novation, Assignment and Assumptions Agreement~~ | ~~——~~ |
| ~~1477~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8840 WILSHIRE BOULEVARD~~<br>~~3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Termination Agreement~~ | ~~——~~ |
| ~~1478~~ | ~~BGP ANHS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8840 WILSHIRE BOULEVARD~~<br>~~3RD FLOOR~~<br>~~BEVERLY HILLS CA, 90211~~ | ~~Entertainment in Motion, Inc.~~ | ~~Termination Agreement~~ | ~~——~~ |
| ~~1479~~ | ~~BGP RELEASING LLC~~<br>~~1717 MCKINNEY AVENUE, STE 1450~~<br>~~DALLAS TX, 9003875202~~ | ~~Entertainment in Motion, Inc.~~ | ~~Amendment to Single Picture Agreement~~ | ~~$         812.10~~ |
| ~~1480~~ | ~~BGP RELEASING LLC~~<br>~~1717 MCKINNEY AVENUE, STE 1450~~<br>~~DALLAS TX, 9003875202~~ | ~~Entertainment in Motion, Inc.~~ | ~~Amendment to Single Picture Agreement~~ | ~~- -~~ |
| ~~1481~~ | ~~BGP RELEASING LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~6555 W. BARTON AVENUE, 2ND FLOOR~~<br>~~LOS ANGELES CA, 90038~~ | ~~Entertainment in Motion, Inc.~~ | ~~Letter Re: Change of Licensor Address~~ | ~~- -~~ |
| ~~1482~~ | ~~BGP RELEASING LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~6555 W. BARTON AVENUE, 2ND FLOOR~~<br>~~LOS ANGELES CA, 90038~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Irrevocable Assignment and Direction of Payment~~ | ~~- -~~ |
| ~~1483~~ | ~~BGP RELEASING LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~6555 W. BARTON AVENUE, 2ND FLOOR~~<br>~~LOS ANGELES CA, 90038~~ | ~~Entertainment in Motion, Inc.~~ | ~~Novation, Assignment and Assumption Agreement~~ | ~~$0.00~~ |
| ~~1484~~ | ~~BGP RELEASING LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~6555 W. BARTON AVENUE, 2ND FLOOR~~<br>~~LOS ANGELES CA, 90038~~ | ~~Entertainment in Motion, Inc.~~ | ~~Novation, Assignment and Assumption Agreement~~ | ~~——~~ |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1485 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>6555 W. BARTON AVENUE, 2ND FLOOR<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Novation, Assignment and Assumptions Agreement | -— |
| 1486 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>6555 W. BARTON AVENUE, 2ND FLOOR<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | -— |
| 1487 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>6555 W. BARTON AVENUE, 2ND FLOOR<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | -— |
| 1488 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>6555 W. BARTON AVENUE, 2ND FLOOR<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | —— |
| 1489 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>6555 W. BARTON AVENUE, 2ND FLOOR<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | -— |
| 1490 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1010 N LAS PALMAS AVENUE, BUILDING NO. 1<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 1491 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1010 N LAS PALMAS AVENUE, BUILDING NO. 1<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 1492 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1010 N LAS PALMAS AVENUE, BUILDING NO. 1<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 1493 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1010 N LAS PALMAS AVENUE, BUILDING NO. 1 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 1494 | BGP RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1717 MCKINNEY AVENUE, STE 1450<br>DALLAS TX, 75202 | Global Eagle Entertainment Inc. | Request for Taxpayer Identification Number and Certification | - - |
| 1495 | BHARAT AVIATION PRIVATE LIMITED<br>ATTN: GENERAL COUNSEL<br>1, JEROME VILLA<br>M GHANEKAR MARG, VILE PARLE EAST<br>MUMBAI, 400057, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | |
| 1496 | BIBBY OFFSHORE LTD.<br>ATTN: LHERBERT@BIBBYSHIPMANAGEMENT.COM<br>105 DUKE STREET<br>LIVERPOOL, L1 5JQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1497 | BIBBY OFFSHORE LTD.<br>ATTN: LHERBERT@BIBBYSHIPMANAGEMENT.COM<br>105 DUKE STREET<br>LIVERPOOL, L1 5JQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1498 | BIG DOG MARINE, LTD<br>C/O WRIGHT MARITIME GROUP LLC<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, WILLIAMS HOURS, CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1499 | BIG DOG MARINE, LTD<br>ATTN: MICHAEL HAND<br>C/O WRIGHT MARITIME GROUP LLC<br>4TH FLOOR, WILLIAMS HOURS, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1500 | BIG DOG MARINE, LTD.<br>ATTN: MICHAEL HAND<br>C/O WRIGHT MARITIME GROUP LLC<br>4TH FLOOR, WILLIAMS HOURS, CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1501 | BIG DOG MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLR., WILLIAMS HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1502 | BIG DOG MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLR., WILLIAMS HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1503 | BIG DOG MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLR., WILLIAMS HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1504 | BIG DOG MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLR., WILLIAMS HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1505 | BIG DOG MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLR., WILLIAMS HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1506 | BIG FAT PRODUCTIONS, L.L.C.<br>ATTN: GENERAL COUNSEL<br>233 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | $      365.02 |
| 1507 | BIG FAT PRODUCTIONS, L.L.C.<br>ATTN: GENERAL COUNSEL<br>233 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 1508 | BIG FAT PRODUCTIONS, L.L.C.<br>ATTN: GENERAL COUNSEL<br>233 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 1509 | BIG FAT PRODUCTIONS, L.L.C.<br>ATTN: GENERAL COUNSEL<br>233 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 1510 | BIG FAT PRODUCTIONS, L.L.C.<br>233 WILSHIRE BOULEVARD<br>SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | -- |
| 1511 | BIG FAT PRODUCTIONS, L.L.C.<br>ATTN: GENERAL COUNSEL<br>233 WILSHIRE BOULEVARD<br>SUITE 450<br>SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 1512 | BIG FISH LTD.<br>ATTN: GENERAL COUNSEL<br>1501 RUTTONJEE HOUSE<br>CENTRAL<br>HONG KONG, CHINA | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | -- |
| 1513 | BILL<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Letter Re: Negotiation | -- |
| 1514 | BJAV MARINE, LTD.<br>ATTN: CARL SPUTH/CAPTIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1515 | BJAV MARINE, LTD.<br>ATTN: CARL SPUTH/CAPTIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1516 | BJAV MARINE, LTD.<br>ATTN: CARL SPUTH/CAPTIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1517 | BJAV MARINE, LTD.<br>ATTN: CARL SPUTH/CAPTIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| S1 - 15 | BLACKLINE SYSTEMS, INC<br>21300 VICTORY BLVD<br>12TH FLOOR<br>WOODLAND HILLS CA, 91367, UNITED STATES | Global Eagle Entertainment Inc. | Master Subscription Agreement | $   43,625.40 |
| S1 - 16 | BLACKLINE SYSTEMS, INC<br>21300 VICTORY BLVD<br>12TH FLOOR<br>WOODLAND HILLS CA, 91367, UNITED STATES | Global Eagle Entertainment Inc. | Initial Order Form dated February 8, 2016 | -- |
| S1 - 17 | BLACKLINE SYSTEMS, INC<br>21300 VICTORY BLVD<br>12TH FLOOR<br>WOODLAND HILLS CA, 91367, UNITED STATES | Global Eagle Entertainment Inc. | Amended Order Form dated April 20, 2020 | -- |
| 1518 | BLOOMBERG FINANCE LP<br>39-45 FINSBURY SQUARE<br>LONDON, EC2A 1PQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | $   10,250.66 |
| 1519 | BLOOMBERG FINANCE LP<br>ATTN: HEAD OF GLOBAL MEDIA DISTRIBUTION AND GENERAL COUNSEL<br>731 LEXINGTON AVENUE<br>NEW YORK NY, 10022 | Global Eagle Entertainment Inc. | Re: Content License Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1520 | BLUE BAY MARINE LTD<br>ATTN: GENERAL COUNSEL<br>15-19 ATHOL STREET<br>DOUGLAS, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1521 | BLUE BOX INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>9255 SUNSET BOULEVARD<br>SUITE 710<br>WEST HOLLYWOOD CA, 90069 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1522 | BLUE BOX INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>9255 SUNSET BOULEVARD<br>SUITE 710<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 1523 | BLUE LAKE MANAGEMENT INC<br>BLUE LAKE MANAGEMENT INC.<br>P.O.BOX 660675 #90691<br>DALLAS TX, 75266-0675 | Global Eagle Entertainment Inc. | Non-Theatrical Rights Deal for Booksmart | $199,349.97 |
| 1524 | BLUE LAKE MANAGEMENT INC<br>BLUE LAKE MANAGEMENT INC.<br>P.O.BOX 660675 #90691<br>DALLAS TX, 75266-0675 | Global Eagle Entertainment Inc. | Non-Theatrical Rights Deal for Kursk | $20,572.45 |
| 1525 | BLUE LAKE MANAGEMENT INC<br>BLUE LAKE MANAGEMENT INC.<br>P.O.BOX 660675 #90691<br>DALLAS TX, 75266-0675 | Global Eagle Entertainment Inc. | Non-Theatrical Rights Deal for Anna | $40,987.00 |
| 1526 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>5950 BERKSHIRE LANE, SUITE 810<br>DALLAS TX, 75225 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1527 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>5950 BERKSHIRE LANE, SUITE 810<br>DALLAS TX, 75225 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1528 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>PO BOX 660675<br>#90691<br>DALLAS TX, 75266-0675 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1529 | BLUE LAKE MANAGEMENT INC<br>ATTN: DOUG MANKOFF, STEVE PARKINSON, ANDY SPAULDING<br>9696 WILSHIRE BLVD.<br>3RD FLOOR<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1530 | BLUE LAKE MANAGEMENT INC<br>ATTN: DOUG MANKOFF, STEVE PARKINSON, ANDY SPAULDING<br>9696 WILSHIRE BLVD.<br>3RD FLOOR<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1531 | BLUE LAKE MANAGEMENT INC<br>ATTN: DOUG MANKOFF, STEVE PARKINSON, ANDY SPAULDING<br>9696 WILSHIRE BLVD.<br>3RD FLOOR<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1532 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>28 JOSHUA COURT<br>THORNHILL ON, L4J 8B6, CANADA | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1533 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>28 JOSHUA COURT<br>THORNHILL ON, L4J 8B6, CANADA | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1534 | BLUE LAKE MANAGEMENT INC<br>ATTN: GENERAL COUNSEL<br>28 JOSHUA COURT<br>THORNHILL ON, L4J 8B6, CANADA | Entertainment In Motion, Inc. | Non-Theatrical Rights Deal Memo | - - |
| 1535 | BLUE OCEAN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>EL GRECO BUILDING 1ST FLOOR.<br>58 AGIOS ATHANASIOS AVE., 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1536 | BLUE OCEAN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>EL GRECO BUILDING 1ST FLOOR.<br>58 AGIOS ATHANASIOS AVE., 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1537 | BLUE OCEAN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>EL GRECO BUILDING 1ST FLOOR.<br>58 AGIOS ATHANASIOS AVE., 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1538 | BLUE OCEAN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>EL GRECO BUILDING, 1ST FLOOR<br>58 AGIOS ATHANASIOS AVE<br>4102 LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1539 | BLUE OCEAN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>EL GRECO BUILDING 1ST FLOOR.<br>58 AGIOS ATHANASIOS AVE., 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1540 | BLUE OCEAN MANAGMENT LTD.<br>BLUE OCEAN YACHT MANAGEMENT<br>141 ERINIS STREET<br>LIMASSOL, 3022, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1541 | BLUE OCEAN YACHT MANAGMENT LIMITED<br>BLUE OCEAN YACHT MANAGEMENT<br>141 ERINIS STREET<br>LIMASSOL, 3022, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1542 | BLUE PANORAMA AIRLINES S.P.A.<br>PARITA I.V.A. E ISCR. REG. IMP. DI ROMA<br>13974081005 C.C.I.A.A. N 1486978 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1544 | BLUE PANORAMA AIRLINES S.P.A.<br>ATTN: GENERAL COUNSEL<br>VIA CORONA BOREALE, 88<br>ROME FLUMICINO, 00054, ITALY | IFE Services (USA), Inc. | Customer Agreement | -- |
| 1545 | BLUE PANORAMA AIRLINES S.P.A. IN A.S<br>ATTN: LARA BERNARDO, SEGRETERIA DI PESIDENZA<br>BLUE PANORAMA AIRLINES S.P.A.<br>VIALE LIEGI 32<br>ROMA, 00198, ITALY | IFE Services (USA), Inc. | Customer Agreement | -- |
| 1546 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | $218,711.41 |
| 1547 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| ~~1548~~ | ~~BROADCAST MUSIC, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~10 MUSIC SQUARE E.~~<br>~~NASHVILLE TN, 37203~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| 1549 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| ~~1550~~ | ~~BROADCAST MUSIC, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~10 MUSIC SQUARE E.~~<br>~~NASHVILLE TN, 37203~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| ~~1551~~ | ~~BROADCAST MUSIC, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~10 MUSIC SQUARE E.~~<br>~~NASHVILLE TN, 37203~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| ~~1552~~ | ~~BROADCAST MUSIC, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~10 MUSIC SQUARE E.~~<br>~~NASHVILLE TN, 37203~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| 1553 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Music License for Aircraft Music Service | -- |
| 1554 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Music License for Aircraft Music Service | -- |
| 1555 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>10 MUSIC SQUARE E.<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Music License for Aircraft Music Service | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1562 | BOLD FILMS PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>6464 SUNSET BOULEVARD<br>SUITE 800<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Amendment No. 1 to Non-theatrical Distribution Agreement | -- |
| 1563 | BOLD FILMS PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>6464 SUNSET BOULEVARD<br>SUITE 800<br>LOS ANGELES CA, 90028 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 1564 | BOLIVIANA DE AVIAION<br>ATTN: GENERAL COUNSEL<br>1582 SIMON LOPE AVENUE<br>COCHABAMBA, BOLIVIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1565 | BOLIVIANA DE AVIAION<br>ATTN: GENERAL COUNSEL<br>1582 SIMON LOPE AVENUE<br>COCHABAMBA, BOLIVIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1566 | BOLIVIANA DE AVIAION<br>ATTN: GENERAL COUNSEL<br>SIMON LOPEZ NO. 1582 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1567 | BOLIVIANA DE AVIAION SUCURSAL ESPANA<br>ATTN: HUGO ESTRADA<br>BOLIVIANA DE AVIACION (BOA)<br>1582 SIMON LOPE AVENUE<br>COCHABAMBA, BOLIVIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1568 | BOLIVIANA DE AVIAION SUCURSAL ESPANA<br>ATTN: HUGO ESTRADA<br>BOLIVIANA DE AVIACION (BOA)<br>1582 SIMON LOPE AVENUE<br>COCHABAMBA, BOLIVIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1569 | BOLLORE LOGISTICS USA INC<br>ATTN: GENERAL COUNSEL<br>423 RXR PLAZA<br>UNIONDALE NY, 11556 | Global Eagle Entertainment Inc. | Master Services Contract | $    26,496.68 |
| 1570 | BOND YACHTS LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1571 | BOND YACHTS LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1572 | BONEFORD FILMS LLC<br>ATTN: GENERAL COUNSEL<br>C/O THUNDER ROAD PICTURES<br>1411 5TH STREET, SUITE 400<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 1573 | BOOK ADVISORY SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>WILLOW HOUSE, 4TH FLOOR<br>CRICKET SQUARE, GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1574 | BOUTWELL FAY LLP<br>ATTN: GENERAL COUNSEL<br>1401 DOVE STREET, SUITE 540<br>NEWPORT BEACH CA, 92660 | Global Eagle Entertainment Inc. | Letter | -- |
| 1575 | BOUTWELL FAY LLP<br>ATTN: GENERAL COUNSEL<br>1401 DOVE STREET, SUITE 540<br>NEWPORT BEACH CA, 92660 | Global Eagle Entertainment Inc. | Letter | -- |
| 1576 | BOUYGUES BÂTIMENT INTERNATIONAL – BAHAMAS BRANCH<br>ATTN: GENERAL COUNSEL<br>ONE MILLARS COURT<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 1577 | BOUYGUES BÂTIMENT INTERNATIONAL – BAHAMAS BRANCH<br>ATTN: GENERAL COUNSEL<br>ONE MILLARS COURT<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 1578 | BOUYGUES BÂTIMENT INTERNATIONAL – BAHAMAS BRANCH<br>ATTN: GENERAL COUNSEL<br>ONE MILLARS COURT<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1579 | BOUYGUES BÂTIMENT INTERNATIONAL – BAHAMAS BRANCH<br>ATTN: GENERAL COUNSEL<br>ONE MILLARS COURT<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1580 | BOUYGUES CONSTRUCTION<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>GUYANCOURT CEDEX, 78280, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1581 | BOUYGUES CONSTRUCTION<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1582 | BOUYGUES CONSTRUCTION<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1583 | BOUYGUES CONSTRUCTION - STRUCTIS<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 1584 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1585 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1586 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1587 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1588 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>GUYANCOURT CEDEX, 78280, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1589 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>GUYANCOURT CEDEX, 78280, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1590 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>GUYANCOURT CEDEX, 78280, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1591 | BOUYGUES CONSTRUCTION SA<br>ATTN: GENERAL COUNSEL<br>1, AVENUE EUGENE FREYSSINET<br>SAINT-QUENTIN-EN-YVELINES CEDEX, 78061, FRANCE | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1592 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1593 | BP IRAQ N.V.<br>ATTN: DEPUTY CHIEF PROCUREMENT OFFICE<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1594 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1595 | BP IRAQ N.V.<br>ATTN: DEPUTY CHIEF PROCUREMENT OFFICE<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1596 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1597 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1598 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1599 | BP IRAQ N.V.<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1600 | BP IRAQ NV<br>ATTN: GENERAL COUNSEL<br>NORTH RUMAILA PRODUCTION OFFICE<br>DS1, NORTH RUMAILA<br>BASRA, IRAQ | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1601 | BP IRAQ NV<br>ATTN: GENERAL COUNSEL<br>CHERTSEY ROAD<br>SUNBURY-ON-THOMAS<br>MIDDLESEX, TW16 7LN, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1602 | BPG SOLUTIONS GROUP<br>ATTN: GENERAL COUNSEL<br>3232 NORTHEAST 6TH STREET<br>POMPANO BEACH FL, 33062 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 1603 | BPG SOLUTIONS GROUP<br>ATTN: GENERAL COUNSEL<br>3232 NORTHEAST 6TH STREET<br>POMPANO BEACH FL, 33062 | Global Eagle Entertainment Inc. | Statement Of Work | - - |
| 1604 | BR. BIRKELAND FISKEBATREDERI AS.<br>ATTN: GENERAL COUNSEL<br>5392 STOREBO, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1605 | BRANAFLOR, S.L<br>ATTN: JAVIER GONZALEZ PORTILLA<br>CALLE EDUARDO GARCÍA, 3<br>SANTANDER, 39011, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 19 | BRANAFLOR, S.L<br>ATTN: JAVIER GONZALEZ PORTILLA<br>CALLE EDUARDO GARCÍA, 3<br>SANTANDER, 39011, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement of Santander Teleport S.L | - - |
| 1606 | BRANAFLOR, SL<br>ATTN: GENERAL COUNSEL<br>EDUARDO GARCIA 3<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement | - - |
| 1607 | BRASIL SERVICOS ADMINISTRATIVOS E PROCESSAMENTO DE DADOS LTDA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Change Request Note | - - |
| 1608 | BRAVO EUGENIA LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1609 | BRAVO EUGENIA LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1610 | BRAVO EUGENIA LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1611 | BRAVO EUGENIA LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1612 | BRAVOS PICTURES LIMITED<br>ATTN: GENERAL COUNSEL<br>ROOM 2206, KODAK HOUSE 11<br>39 HEALTHY STREET EAST<br>NORTH POINT, HONG KONG | Entertainment in Motion, Inc. | Program Proposal | - - |
| 1618 | BRAZILIAN NAVAL COMMISSION IN EUROPE<br>ATTN: CONTRACTS DIVISION<br>170 UPPER RICHMOND ROAD<br>LONDON, SW15 2SH, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1621 | BRAZILIAN NAVAL COMMISSION IN EUROPE<br>ATTN: CONTRACTS DIVISION<br>170 UPPER RICHMOND ROAD<br>LONDON, SW15 2SH, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1623 | BRAZILIAN NAVAL COMMISSION IN EUROPE<br>ATTN: CONTRACTS DIVISION<br>170 UPPER RICHMOND ROAD<br>LONDON, SW15 2SH, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1624 | BRAZILIAN NAVAL COMMISSION IN EUROPE<br>ATTN: GENERAL COUNSEL<br>170, UPPER RICHMOND ROAD<br>OUTNEY<br>LONDON, SW15-2SH, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1625 | BRAZILIAN NAVAL COMMISSION IN EUROPE<br>ATTN: GENERAL COUNSEL<br>170 UPPER RICHMOND ROAD<br>LONDON, SW15 2SH, UNITED KINGDOM | Global Eagle Services, LLC | Customer Agreement | - - |
| 1626 | BRAZILIAN NAVY<br>ATTN: GENERAL COUNSEL<br>RUA PRIMEIRO DE MARCO NO 118<br>RIO DE JANEIRO, BRAZIL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1627 | BRAZILIAN NAVY<br>ATTN: GENERAL COUNSEL<br>RUA PRIMEIRO DE MARCO NO 118<br>RIO DE JANEIRO, BRAZIL | Emerging Markets Communications, LLC | Service Contract | - - |
| ~~1628~~ | ~~BRE HH PROPERTY OWNER LLC~~<br>~~RESEARCHING ADDRESS~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Lease of Property:~~<br>~~6080 Center Drive, Suite 1200~~<br>~~Los Angeles, CA~~<br>~~USA~~ | ~~——~~ |
| 1629 | BRIAN JACOBE<br>ATTN: GENERAL COUNSEL<br>1489 NORTH GLASSELL STREET, APT. B<br>ORANGE CA, 92867 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 1630 | BRIGHT ORANGE PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>339 SOUTH ORANGE STREET<br>ORANGE CA, 92866 | Post Modern Edit, Inc. | Consulting Services Agreement | - - |
| 1631 | BRIGHTLINK IP<br>ATTN: GENERAL COUNSEL<br>2970 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA GA, 30305 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Master Services Agreement | $ 215.47 |
| 1632 | BRIGHTLINK IP<br>ATTN: CLIVE MARSH<br>2970 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA GA, 30305 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 1633 | BRIGHTWELL PAYMENTS, INC.<br>ATTN: REOBERT TURPIN<br>4401 NORTHSIDE PARKWAY, SUITE 560<br>ATLANTA GA, 30327 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1634 | BRIGHTWELL PAYMENTS, INC.<br>ATTN: REOBERT TURPIN<br>4401 NORTHSIDE PARKWAY, SUITE 560<br>ATLANTA GA, 30327 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1635 | BRISBANE UNIVERSAL RESOURCES SA<br>ATTN: GENERAL COUNSEL<br>156 CECIL STREET<br>FAR EAST BUILDING, NO. 09-01<br>SINGAPORE, 69544, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1636 | BRISBANE UNIVERSAL RESOURCES SA<br>ATTN: GENERAL COUNSEL<br>156 CECIL STREET<br>FAR EAST BUILDING, NO. 09-01<br>SINGAPORE, 69544, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1637 | BRISBANE UNIVERSAL RESOURCES, SA<br>ATTN: GENERAL COUNSEL<br>156 CECIL STREET, FAR EAST BUILDING, NO. 09-01<br>SINGAPORE, 69544, SINGAPORE | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1638 | BRISTOL BAY PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>1888 CENTURY PARK EAST, 14TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution/Classic Films | - - |
| 1644 | BRITISH BROADCASTING CORPORATION<br>ATTN: GENERAL COUNSEL<br>C/O BBC FILMS, ZONE A 7TH FLOOR<br>BROADCASTING HOUSE, PORTLAND PLACE<br>LONDON, W1A 1AA, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | $     14,049.43 |
| 1645 | BRITISH BROADCASTING CORPORATION<br>ATTN: GENERAL COUNSEL<br>C/O BBC FILMS, ZONE A 7TH FLOOR<br>BROADCASTING HOUSE, PORTLAND PLACE<br>LONDON, W1A 1AA, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 1646 | BRITISH SKY<br>ATTN: GENERAL COUNSEL - JAMES CONYERS<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1647 | BRITISH SKY<br>ATTN: GENERAL COUNSEL - JAMES CONYERS<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1648 | BRITISH SKY<br>ATTN: GENERAL COUNSEL - JAMES CONYERS<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1649 | BRITISH SKY BROADCASTING LIMITED<br>ATTN: GENERAL COUNSEL - JAMES CONYERS<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 1650 | BRITISH SKY BROADCASTING LIMITED<br>ATTN: GENERAL COUNSEL - JAMES CONYERS<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 1651 | BROAD DAYLIGHT LLC<br>ATTN: GENERAL COUNSEL<br>C/O ELBE LAW<br>8335 SUNSET BOULEVARD, SUITE 221<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 1652 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10007-0030 | Global Eagle Entertainment Inc. | Music License for Aircraft Music Service | - - |
| 1653 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10006 | Inflight Productions USA, Inc. | Music License for Aircraft Music Service | - - |
| 1654 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10007-0030 | Global Eagle Entertainment Inc. | Re: Music License for Aircraft | - - |
| 1655 | BROADCAST MUSIC, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10007-0030 | Global Eagle Entertainment Inc. | Music License for Aircraft | - - |
| 1657 | BROWN AMY LLC<br>ATTN: GENERAL COUNSEL<br>5542 SHORT STREET<br>BURNABY BC, V5J IL9, CANADA | Entertainment in Motion, Inc. | Non Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1659 | BRUSSELS AIRLINES SA/NV ATTN: PHILIP MORTIER B. HOUSE, BRUSSELS AIRPORT BUILDING 26 BOX 0.A.4, RINGBAAN DIEGEM, 1831, BELGIUM | IFE Services (USA), Inc. | Customer Agreement | - - |
| 1661 | BRUSSELS AIRLINES SA/NV ATTN: GENERAL COUNSEL 100-102, AVENUE DES SAISONS, BOX 30 BRUSSELS, 1050, BELGIUM | Inflight Productions USA Inc. | Customer Agreement | - - |
| 1662 | BRUSSELS AIRLINES SA/NV ATTN: GENERAL COUNSEL 100-102, AVENUE DES SAISONS, BOX 30 BRUSSELS, 1050, BELGIUM | Inflight Productions USA Inc. | Customer Agreement | - - |
| 1663 | BRUSSELS AIRLINES SA/NV ATTN: GENERAL COUNSEL 100-102, AVENUE DES SAISONS, BOX 30 BRUSSELS, 1050, BELGIUM | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 1665 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Amendment No. 2 to Master Services Agreement | - - |
| 1666 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1667 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1668 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to VSAT Master Services Agreement | - - |
| 1669 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1670 | BSC2012 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1671 | BSC2O12 ATTN: GENERAL COUNSEL C/O WRIGHT MARITIME GROUP 800 S. ANDREWS AVE., STE. 200 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1672 | BT LATAM COLOMBIA S.A ATTN: GENERAL COUNSEL CL 113 NO. 7-21, TORRE A OFICINA BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Temporary Satellite Services Agreement | - - |
| 1673 | BT LATAM COLOMBIA S.A. ATTN: GENERAL COUNSEL CL 113 NO. 7-21, TORRE A OFICINA BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1674 | BT LATAM COLOMBIA S.A. ATTN: GENERAL COUNSEL CL 113 NO. 7-21, TORRE A OFICINA BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1675 | BT LATAM COLOMBIA S.A. ATTN: GENERAL COUNSEL CALLE 113 NO. 7-21 TORRE A, OFFICE 1112 BOGOTA, COLUMBIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1676 | BT LATAM COLUMBIA S.A. ATTN: GENERAL COUNSEL CALLE 113 NO. 7-21, TORRRE A BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1677 | BT LATAM COLUMBIA S.A.<br>ATTN: GENERAL COUNSEL<br>CALLE 113 NO. 7-21 TORRE A OFICINA 1112<br>BOGOTA, COLUMBIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1678 | BT LATAM COLUMBIA S.A.<br>ATTN: GENERAL COUNSEL<br>CALLE 113 NO. 7-21 TORRE A OFICINA<br>BOGOTÁ, 1112, COLUMBIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S5 - 163 | BT LIMITED BELGIUM BRANCH<br>TELECOMIAAN 9<br>DIEGEM, 1831, BELGIUM | Emerging Markets Communications, LLC | Framework Contract 9009482, dated November 1, 2013 | - - |
| 1679 | BUDGE STUDIOS<br>ATTN: GENERAL COUNSEL<br>5455, AVENUE DE GASPE, SUITE 540<br>MONTREAL QC, H2T 3B3, CANADA | Global Eagle Entertainment Inc. | Email Re: Service Termination | - - |
| 1680 | BUDGE STUDIOS<br>ATTN: GENERAL COUNSEL<br>5455, AVENUE DE GASPE, SUITE 540<br>MONTREAL QC, H2T 3B3, CANADA | Global Eagle Entertainment Inc. | Email Re: Service Termination | - - |
| 1696 | BUNTY LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, KY1-9010, CAYMAN<br>ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1697 | BUNTY LLC<br>ATTN: GENERAL COUNSEL<br>C/O CAMPBELL CORPORATE<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, KY1-9010, CAYMAN<br>ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1698 | BUNTY LLC<br>ATTN: GENERAL COUNSEL<br>C/O CAMPBELL'S CORPORATE SERVICES LIMITED<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1699 | BURGESS<br>ATTN: GENERAL COUNSEL<br>390 ALTON ROAD<br>MIAMI BEACH MARINA<br>MIAMI BEACH FL, 33139 | Maritime Telecommunications Network, Inc. | Satellite  Service Order Form | - - |
| 1700 | BURGESS<br>ATTN: GENERAL COUNSEL<br>390 ALTON ROAD<br>MIAMI BEACH MARINA<br>MIAMI BEACH FL, 33139 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1701 | BURGESS<br>ATTN: GENERAL COUNSEL<br>390 ALTON ROAD<br>MIAMI BEACH MARINA<br>MIAMI BEACH FL, 33139 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 1702 | BURMESTER DUNKER & JOLY GMBH & CO KG T/A DEUTSCHE<br>FILMVERSICHERUNGSGEMEINSCHAFT<br>ATTN: GENERAL COUNSEL<br>TROSTBRUCKE 1<br>HAMBURG, 20457, GERMANY | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 1703 | BURMESTER DUNKER & JOLY GMBH & CO KG T/A DEUTSCHE<br>FILMVERSICHERUNGSGEMEINSCHAFT<br>ATTN: GENERAL COUNSEL<br>TROSTBRUCKE 1<br>HAMBURG, 20457, GERMANY | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 1704 | BURMESTER DUNKER & JOLY GMBH & CO KG T/A DEUTSCHE<br>FILMVERSICHERUNGSGEMEINSCHAFT<br>ATTN: GENERAL COUNSEL<br>TROSTBRUCKE 1<br>HAMBURG, 20457, GERMANY | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 1705 | BUTTERFLY PRODUCTIONS, LLC<br>C/O THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BOULEVARD, GS 4<br>LOS ANGELES CA, 90028 | Entertainment In Motion, Inc. | Agreement for Non-Theatrical Distribution | - - |
| 1706 | BUTTERFLY PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>835 JULIA STREET, PH3<br>NEW ORLEANS LA, 70113 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 1707 | BUTTERFLY PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>835 JULIA STREET, PH3,<br>NEW ORLEANS LA, 70113 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1708 | CABLE NEWS NETWORK<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1709 | CABLE NEWS NETWORK<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1710 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1711 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1712 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1713 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1714 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1715 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1716 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1717 | CABLE NEWS NETWORK, INC.<br>ATTN: GENERAL COUNSEL<br>THE CORPORATION TRUST, CORPORATION TRUST CENTRE<br>1209 ORANGE STREET<br>WILMINGTON DE, 19801 | Global Eagle Entertainment Inc. | Content Licensing & Distribution Agreement | - - |
| 1718 | CABLE TELEVISION NETWORK (CTV) LTD<br>ATTN: GENERAL COUNSEL<br>#228 HARBOUR VIEW TOWERS<br>SAMORA AVENUE, P.O. BOX 3774<br>DAR ES SALAAM, TANZANIA | Global Eagle Entertainment Inc. | Agreement for Services to Corporate Customers | $        65,716.56 |
| 1719 | CABLE TELEVISION NETWORK (CTV) LTD<br>#225 HARBOR VIEW TOWERS, SAMORA AVENUE,<br>DAR ES SALAAM, TANZANIA | Global Eagle Entertainment Inc. | Service Level Agreement | - - |
| 1720 | CABLE TELEVISION NETWORK (CTV) LTD<br>ATTN: MANAGING DIRECTOR<br># 228 HARBOUR VIEW TOWERS<br>SAMORA AVENUE, P.O. BOX 3774<br>DAR ES SALAAM, TANZANIA | Global Eagle Entertainment Inc. | Services to Corporate Customers Agreement | - - |
| 1721 | CABLE TELEVISION NETWORK (CTV) LTD<br>ATTN: MANAGING DIRECTOR<br>#228 HARBOUR VIEW TOWER<br>SAMORA AVENUE, P.O. BOX 3774<br>DAR ES SALAAM, TANZANIA | Global Eagle Entertainment Inc. | Services to Corporate Customers Agreement | - - |
| 1723 | CAKEWALK VL LTD.<br>ATTN: GENERAL COUNSEL<br>CRICKET SQUARE, P.O, BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1724 | CAKEWALK VL LTD.<br>ATTN: GENERAL COUNSEL<br>CRICKET SQUARE<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1725 | NEW CINGULAR WIRELESS SERVICES, INC.<br>ATTN: SUSAN JOHNSON, EXECUTIVE VICE PRESIDENT – GLOBAL<br>CONNECTIONS AND SUPPLY CHAIN<br>208 SOUTH AKARD ST.,<br>DALLAS TX, 75202 | Global Eagle Entertainment Inc. | Amended and Restated Limited Liability Company<br>Agreement dated as of May 10, 2018 | - - |
| 1726 | CALVIN RICKARD<br>ATTN: GENERAL COUNSEL<br>5850 CORAL RIDGE DRIVE, SUITE 103A<br>CORAL SPRINGS FL, 33321 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1727 | CANADA INC C/O FRASER YACHTS<br>C/O FRASER YACHTS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1728 | CANADA INC. C/O FRASER YACHTS<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE<br>SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1729 | CANADIAN AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>200, 580 PALMER ROAD NORTHEAST<br>CALGARY AB, T2E 7R3, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1730 | CANADIAN NORTH AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>150 PALMER ROAD N.E<br>CALGARY AB, T2E 7R3, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1731 | CANADIAN NORTH AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>200, 580 PALMER ROAD N.E<br>CALGARY AB, T2E 7R3, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1732 | CANADIAN NORTH AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>200, 580 PALMER ROAD N.E.<br>CALGARY AB, T2E 7R3, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1733 | CANODROS S.A.<br>KM 1.5 VIA SAMBORONDON<br>EDIFICO SBC OFFICE CENTER<br>PISO 2, OFIC 2-32<br>SAMBORONDON, ECUADOR | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1734 | CANODROS S.A.<br>KM 1.5 VIA SAMBORONDON<br>EDIFICO SBC OFFICE CENTER<br>PISO 2, OFIC 2-32<br>SAMBORONDON, ECUADOR | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1735 | CAP-10 LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>PO BOX 438<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1736 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1737 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1738 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1739 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1740 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1741 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1742 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1743 | CAP-10 LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>PO BOX 438<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1744 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1745 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1746 | CAP-10 LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>9 AV. PRESIDENT J.F.K<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1747 | CAP-10 LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>9 AV. PRESIDENT J.F.K<br>MC, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1748 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1749 | CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1751 | CAPCOM U.S.A., INC.<br>ATTN: GENERAL COUNSEL<br>185 BERRY STREET<br>#1200<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Amendment No. 3 to Merchandise Licensing Agreement | - - |
| 1754 | CAPCOM USA<br>ATTN: CAPCOM CLP DEPARTMENT<br>185 BERRY STREET<br>SUITE 1200<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1755 | CAPCOM USA<br>ATTN: CAPCOM CLP DEPARTMENT<br>185 BERRY STREET<br>SUITE 1200<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1756 | CAPCOM USA<br>ATTN: CAPCOM CLP DEPARTMENT<br>185 BERRY STREET<br>SUITE 1200<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1757 | CAPCOM USA<br>ATTN: CAPCOM CLP DEPARTMENT<br>185 BERRY STREET<br>SUITE 1200<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1758 | CAPITAIN DALE SMITH<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 20 | CAPITOL RECORDS, LLC<br>ATTN: GENERAL COUNSEL<br>1750 NORTH VINE STREET<br>9TH FLOOR<br>HOLLYWOOD CA, 90028 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 21 | CAPITOL RECORDS, LLC<br>ATTN: GENERAL COUNSEL<br>1750 NORTH VINE STREET<br>9TH FLOOR<br>HOLLYWOOD CA, 90028 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| 1759 | CAPLINKED, INC.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Subscription Agreement with Caplinked | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1760 | CAPSTONE GROUP LLC<br>CAPSTONE GROUP LLC<br>2049 CENTURY PARK EAST<br>LOS ANGELES CA, 90067 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| ~~1761~~ | ~~CAPTIVE ENTERTAINMENT~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~3111 CAMINO DEL RIO NORTH~~<br>~~SUITE 400~~<br>~~SAN DIEGO CA, 92108~~ | ~~Post Modern Edit, Inc.~~ | ~~Letter Re: Non-theatrical Work Agreement~~ | ~~$        109,337.01~~ |
| ~~1762~~ | ~~CAPTIVE ENTERTAINMENT~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~3111 CAMINO DEL RIO NORTH~~<br>~~SUITE 400~~<br>~~SAN DIEGO CA, 92108~~ | ~~Post Modern Edit, Inc.~~ | ~~Non-theatrical contract~~ | -- |
| 1763 | CARILLION COMMUNICATIONS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1764 | CARLISLE INTERCONNECT TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>100 TENSOLITE DRIVE<br>SAINT AUGUSTINE FL, 32092 | Global Eagle Entertainment Inc. | Nondisclosure Agreement | -- |
| 1765 | CARLISLE INTERCONNECT TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>5300 WEST FRANKLIN DRIVE<br>FRANKLIN WI, 53132 | Global Eagle Entertainment Inc. | ROM Quotation | -- |
| 1766 | CARLISLE INTERCONNECT TECHNOLOGIES<br>ATTN: CONTRACTS MANAGEMENT<br>100 TENSOLITE DRIVE<br>SAINT AUGUSTINE FL, 32902 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | -- |
| 1767 | CARLOS DIAZ<br>ATTN: CARLOS DIAZ<br>321 AVENIDA MONTEREY<br>SAN CLEMENTE CA, 92672 | Global Eagle Entertainment Inc. | Vendor Services Agreement | -- |
| 1768 | CARNIVAL CIRPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87TH AVENUE<br>MIAMI FL, 33025 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1769 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1770 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1771 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1772 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1773 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1774 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1775 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1776 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1777 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1778 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1779 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1780 | CARNIVAL CORPORATION<br>CARNIVAL CRUISE LINES<br>ATTN: JOE ACOSTA, DIRECTOR AV & TECHNICAL ENTERTAINMENT<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1781 | CARNIVAL CORPORATION<br>CARNIVAL PLACE<br>ATTN: CARNIVAL GOBAL SOURCE<br>3655 N. W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1782 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1783 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1784 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>CARNIVAL PLACE<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1785 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1786 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1787 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1788 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1789 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1790 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1791 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1792 | CARNIVAL CORPORATION<br>ATTN: CHIEF FINANCIAL OFFICER<br>3655 N. W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1793 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1794 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1795 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1796 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1797 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1798 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1799 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1800 | CARNIVAL CORPORATION<br>ATTN: CARNIVAL GLOBAL SOURCE<br>CARNIVAL PLACE<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1801 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1802 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1803 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1804 | CARNIVAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>CARNIVAL PLACE<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1805 | CARNIVAL CORPORATION<br>ATTN: CARNIVAL GLOBAL SOURCE<br>CARNIVAL PLACE<br>3655 N.W. 87TH AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1806 | CARNIVAL CORPORATION, A PANAMANIAN CORPORATION<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1807 | CARNIVAL CORPORATIONS<br>ATTN: GENERAL COUNSEL<br>3655 NW 87 AVENUE<br>MIAMI FL, 33178 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1808 | CARNIVAL CRUISE LINE<br>3655 NW 87th Ave<br>MIAMI FL, 33178-2428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1809 | CARNIVAL CRUISE LINES<br>3655 NW 87th Ave<br>MIAMI FL, 33178-2428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1810 | CARNIVAL CRUISE LINES<br>3655 NW 87th Ave<br>MIAMI FL, 33178-2428 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1811 | CARNIVAL PLC CUNARD LINE<br>ATTN: GENERAL COUNSEL<br>100 HARBOUR PARADE<br>SOUTHAMPTON, SO15 1ST, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1812 | CARNIVAL PLC P&O CRUISES<br>ATTN: GENERAL COUNSEL<br>100 HARBOUR PARADE<br>SOUTHAMPTON, SO15 1ST, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1813 | CARNIVAL PLC P&O CRUISES AUSTRALIA<br>ATTN: GENERAL COUNSEL<br>15 MOUNT STREET<br>NORTH SYDNEY, NSW, 2060, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1814 | CARNIVAL UK CUNARD<br>ATTN: GENERAL COUNSEL<br>CARNIVAL HOUSE<br>100 HARBOUR PARADE<br>SOUTHAMPTON, SO15 1ST, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1815 | CARNIVAL UK P&O<br>ATTN: GENERAL COUNSEL<br>CARNIVAL HOUSE<br>100 HARBOUR PARADE<br>SOUTHAMPTON, SO15 1ST, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 1816 | CARPE CHARTER, LTD<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH ST., SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1817 | CARPE CHARTER, LTD<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH ST., SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1818 | CARPE CHARTER, LTD<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH ST., SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1819 | CARRIER GROUP I LIMITED<br>ATTN: GENERAL COUNSEL<br>WEST NAUTICAL<br>BALTIC PLACE, SOUTH SHORE ROAD<br>CATESHEAD, NEWCASTLE, NE83AE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1820 | CARRIER GROUP I LIMITED<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX AJETAKE ROAD<br>AJETAKE ISLAND, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1821 | CARRIER GROUP I LIMITED<br>ATTN: MIKE ROUSE<br>TRUST COMPANY COMPLEX<br>AJETAKE ROAD<br>AJETAKE ISLAND, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1822 | CARRIER GROUP I LIMITED<br>TRUST COMPANY COMPLEX<br>AJETAKE ROAD<br>AJETAKE ISLAND, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1823 | CARTOON NETWORK<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 1824 | CARYALI LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1825 | CARYALI LLC<br>ATTN: GENERAL COUNSEL<br>126 BEARS CLUB DRIVE<br>JUPITER FL, 33477 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1826 | CARYALI LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1827 | CARYALI LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1828 | CARYALI LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 780<br>REMSENBURG NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1829 | CARYALI, LLC<br>PO BOX 780<br>NEW YORK NY, 11960 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1830 | CARYALI, LLC<br>PO BOX 780<br>NEW YORK NY, 11960 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1831 | CASPIAN BREEZE LIMITED<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS, WICKHAMS CAY, PO BOX 146<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1832 | CASPIAN BREEZE LIMITED<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS, WICKHAMS CAY, PO BOX 146<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1833 | CASPIAN BREEZE, LTD.<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS, WICKHAMS CAY, PO BOX 146<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 1835 | CATEGORY 5 FILM, LLC<br>ATTN: DAMIANO TUCCI<br>1033 HOWARD STREET<br>PETOSKEY MI, 49770 | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | -- |
| 1836 | CATEGORY 5 FILM, LLC<br>ATTN: GENERAL COUNSEL<br>1033 HOWARD STREET<br>PETOSKEY MI, 49770 | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | -- |
| 1837 | CATHAY<br>230, VICTORIA STREET, #11-01/02 BUGIS JUNCTION TOWERS, 188024,<br>SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1838 | CATHAY<br>230, VICTORIA STREET, #11-01/02 BUGIS JUNCTION TOWERS, 188024,<br>SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 1839 | CATHAY PACIFIC<br>ATTN: GENERAL COUNSEL<br>33RD FLOOR<br>ONE PACIFIC PLACE, 88 QUEENSWAY<br>HONG KONG, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| ~~1842~~ | ~~CATHY PACIFIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~33RD FLOOR~~<br>~~ONE PACIFIC PLACE, 88 QUEENSWAY~~<br>~~HONG KONG, CHINA~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |
| 1843 | CAYENNE PEPPER PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SUITE 1906-7 19F<br>FWD FINANCIAL CENTER, NO.308 DES VOEUX ROAD<br>CENTRAL HONG KONG, CHINA | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | -- |
| 1844 | CAYENNE PEPPER PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SUITE 1906-7 19F<br>FWD FINANCIAL CENTER, NO.308 DES VOEUX ROAD<br>CENTRAL HONG KONG, CHINA | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | -- |
| 1845 | CAYENNE PEPPER PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SUITE 1906-7, 19/F<br>FWD FINANCIAL CENTRE, NO. 308 DES VOEUX ROAD<br>CENTRAL HONG KONG, CHINA | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Direction | -- |
| 1846 | CBS BUTLER LTD<br>ATTN: GENERAL COUNSEL<br>KINGS MILL<br>KINGS MILL LANE, SOUTH NUTFIELD<br>REDHILL, SURREY, RH1 5NB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Confidentiality Agreement and Invention Assignment | -- |
| 1847 | CBS BUTLER LTD<br>ATTN: GENERAL COUNSEL<br>KINGS MILL<br>KINGS MILL LANE, SOUTH NUTFIELD<br>REDHILL, SURREY, RH1 5NB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Professional Services Agreement | -- |
| 1848 | CBS BUTLER LTD<br>ATTN: GENERAL COUNSEL<br>KINGS MILL<br>KINGS MILL LANE, SOUTH NUTFIELD<br>REDHILL, SURREY, RH1 5NB, UNITED KINGDOM | Row 44, Inc. | Professional Services Agreement | -- |
| ~~1849~~ | ~~CBS FILMS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~1100 GLENDON AVENUE~~<br>~~SUITE 1100~~<br>~~LOS ANGELES CA, 90024~~ | ~~Entertainment in Motion, Inc.~~ | ~~Motion Picture License Agreement~~ | ~~$        115.30~~ |
| ~~1850~~ | ~~CBS FILMS~~<br>~~ATTN: BUSINESS AFFAIRS~~<br>~~1100 GLENDON AVENUE~~<br>~~SUITE 1100~~<br>~~LOS ANGELES CA, 90024~~ | ~~Entertainment in Motion, Inc.~~ | ~~Motion Picture License Agreement~~ | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1851 | CBS INTERACTIVE LLC<br>ATTN: SARAH JEON. SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT<br>7800 BEVERLY BOULEVARD<br>LOS ANGELES CA, 90036 | Row 44, Inc. | Amendment Number 2 to WCBS Commercial Airline In-flight Television Exhibition Agreement | $ 255,650.61 |
| 1852 | CBS INTERACTIVE LLC<br>ATTN: SARAH JEON. SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT<br>7800 BEVERLY BOULEVARD<br>LOS ANGELES CA, 90036 | Row 44, Inc. | Amendment To WCBS Commercial Airline In-flight Television Exhibition Agreement | - - |
| 1853 | CBS INTERACTIVE LLC<br>ATTN: SARAH JEON. SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT<br>7800 BEVERLY BOULEVARD<br>LOS ANGELES CA, 90036 | Row 44, Inc. | WCBS Commercial Airline In-flight Television Exhibition Agreement | - - |
| 1854 | CCI CHARTER LLC<br>ATTN: GENERAL COUNSEL<br>767 5TH AVENUE<br>NEW YORK NY, 10153 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1855 | CCI CHARTER LLC<br>ATTN: GENERAL COUNSEL<br>767 5TH AVENUE<br>NEW YORK NY, 10153 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1856 | CDW DIRECT, LLC<br>ATTN: GENERAL COUNSEL<br>200 N. MILWAUKEE AVE<br>VERNON HILLS IL, 60061 | Post Modern Edit, Inc. | Purchase Order | $ 99,472.10 |
| 1857 | CDW LOGISTICS, INC.<br>ATTN: GENERAL COUNSEL<br>200 N. MILWAUKEE AVE<br>VERNON HILLS IL, 60061 | Global Eagle Entertainment Inc. | Enterprise Enrollment | - - |
| 1858 | CDW LOGISTICS, INC.<br>ATTN: GENERAL COUNSEL<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS IL, 60061 | Global Eagle Entertainment Inc. | Volume Licensing Price Sheet | - - |
| 1859 | CEB<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | CED Letter of Agreement | - - |
| 1861 | CELBAGHDAD FOR GENERAL TRADING, CONSTRUCTION AND COMMUNICATIONS, LTD.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1862 | CELEBRATION CRUISE HOLDINGS INC<br>ATTN: GENERAL COUNSEL<br>4161 N.W. 5TH STREET<br>SUITE 200<br>PLANTATION FL, 33317 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1863 | CELEBRITY CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1864 | CELEBRITY CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1866 | CELEBRITY CRUISES<br>ATTN: MICHAEL MARRITT<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1867 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1868 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1869 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1870 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1871 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1872 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1873 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1874 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1875 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1876 | CELEBRITY CRUISES INC<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1877 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1878 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1879 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1880 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1881 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1882 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>3RD FLOOR<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1883 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1884 | CELEBRITY CRUISES INC.<br>ATTN: LINDY LUCAS<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1885 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1886 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>3RD FLOOR<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1887 | CELEBRITY CRUISES INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1888 | CELEBRITY CRUISES LINES<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1889 | CELEBRITY CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>3044 N. COMMERCE PARKWAY<br>MIRAMAR FL, 33025 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1890 | CELEBRITY CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1891 | CELEBRITY CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1893 | CELL BAGHDAD FOR TRADING, GENERAL CONSTRUCTION AND COMMUNICATIONS LTD.,<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| S5 - 167 | CELL BAGHDAD FOR TRADING, GENERAL CONSTRUCTION AND COMMUNICATIONS,  LTD<br>6775 DALY ROAD<br>SUITE 110<br>WEST BLOOMFIELD MI, 48322 | Emerging Markets Communications, LLC | Master Services Agreement, dated February 28, 2018 | - - |
| 1894 | CELL BAGHDAD FOR TRADING, GENERAL CONSTRUCTION AND COMUNICATION LTD<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1895 | CELL CAPITAL SEA & AIR LTD.<br>ATTN: GENERAL COUNSEL<br>24 REGENT HOUSE<br>BISAZZA STREET<br>SLIEMA, SLM 1641, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1896 | CELL CAPITAL SEA & AIR LTD.<br>ATTN: GENERAL COUNSEL<br>24 REGENT HOUSE<br>BISAZZA STREET<br>SILEMA, SLM 1641, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1897 | CELLBAGHDAD FOR TRADING, GENERAL CONSTRUCTION AND COMMUNICATIONS LTD.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1898 | CELLBAGHDAD TRADING, GENERAL CONSTRUCTION AND COMMUNICATIONS LTD<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1899 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | $         5,000.00 |
| 1900 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1901 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1902 | CELLULOID DREAMS<br>ATTN: HENGAMEH PANAHI, PRESIDENT<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Licensing Agreement | - - |
| 1903 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution | - - |
| 1904 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1905 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 1906 | CELLULOID DREAMS<br>ATTN: GENERAL COUNSEL<br>2 RUE TURGOT<br>PARIS, 75009, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1907 | CENTURY CARNIVAL MOVIE CULTURAL COMMUNICATION COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM D-923 FULI XINRAN PLAZA<br>NO. 6 TAIPING STREET, XUANWU DISTRICT<br>BEIJING, 100050, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1908 | CENTURY CARNIVAL MOVIE CULTURAL COMMUNICATION COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM D-923 FULI XINRAN PLAZA<br>NO. 6 TAIPING STREET, XUANWU DISTRICT<br>BEIJING, 100050, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1909 | CENTURY CARNIVAL MOVIE CULTURAL COMMUNICATION COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM D-23 FULI XINRAN PLAZA<br>NO. 6 TAIPING STREET, XUANWU DISTRICT<br>BEIJING, 100050, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1910 | CENTURY CARNIVAL MOVIE CULTURAL COMMUNICATION COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM D-23 FULI XINRAN PLAZA<br>NO. 6 TAIPING STREET, XUANWU DISTRICT<br>BEIJING, 100050, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1911 | CENTURY CARNIVAL MOVIE CULTURAL COMMUNICATION COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM D-23 FULI XINRAN PLAZA<br>NO. 6 TAIPING STREET, XUANWU DISTRICT<br>BEIJING, 100050, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| ~~1912~~ | ~~CENTURY LINK~~<br>~~RESEARCHING ADDRESS~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Disconnect Request Form~~ | ~~$ 265,081.21~~ |
| S1 - 22 | CENTURYLINK<br>100 CENTURYLINK DRIVE<br>MONROE LA, 71203 | Maritime Telecommunications Network, Inc. | Service Order Form, dated May 23, 2018 | $0.00<br>$231,992.99 |
| S5 - 114 | CERTAIN UNDERWRITERS AT LLOYD'S<br>LLOYD'S, ONE LIME STREET<br>LONDON, EC3M 7HA, UNITED KINGDOM | Global Eagle Entertainment Inc. | Employment Practices Liability Policy # B0595FD1587202020 | - - |
| S5 - 123 | CERTAIN UNDERWRITERS AT LLOYD'S (RT SPECIALTY)<br>180 N STETSON AVE, SUITE 4600<br>CHICAGO IL, 60601 | Global Eagle Entertainment Inc. | DICE Policy # 16MR1260 | - - |
| S5 - 124 | CERTAIN UNDERWRITERS AT LLOYD'S (RT SPECIALTY)<br>180 N STETSON AVE, SUITE 4600<br>CHICAGO IL, 60601 | Global Eagle Entertainment Inc. | DICE Policy # 16MR1261 | - - |
| 1913 | CGP SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>14TN FLOOR, HUTCHISON HOUSE<br>10 HARCOURT ROAD<br>CENTRAL DISTRICT, HONG KONG | Row 44, Inc. | Amendment Number 1 to Consulting Services Agreement | $ 2,315.23 |
| 1914 | CGP SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>14TN FLOOR, HUTCHISON HOUSE<br>10 HARCOURT ROAD<br>CENTRAL DISTRICT, HONG KONG | Row 44, Inc. | Consultant Services Agreement | - - |
| 1916 | CHINA AIRLINE LIMITED<br>ATTN: GENERAL COUNSEL<br>NO. 1, HANGZHAN S. ROAD, DAYUAN TOWNSHIP<br>TAOYUAN COUNTY, 33758, TAIWAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1917 | CHINA AIRLINES<br>ATTN: GENERAL COUNSEL<br>2F, 15, HANG CHIN SOUTH RD<br>TAOYUAN, 337-47, TAIWAN | Airline Media Productions, Inc. | Customer Agreement | - - |
| ~~1918~~ | ~~CHINA AIRLINES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~- -~~ |
| 1919 | CHINA AIRLINES<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1920 | CHINA AIRLINES LIMITED<br>ATTN: GENERAL COUNSEL<br>NO. 1 HANGZHAN S. RD.<br>DAYUAN TOWNSHIP<br>TAOYUAN COUNTY, TAIWAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|--------------------|-----------------------|-------------|
| 1936 | CHINA AIRLINES LTD<br>ATTN: GENERAL COUNSEL<br>HANGZHAN S. RD, DAYUAN TOWNSHIP, TAOYUAN COUNTY 33758<br>TAIWAN, CHINA | Inflight Productions USA Inc. | Customer Agreement | - - |
| 1937 | CHINA AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>NO. 1, HANGZHAN S. RD., DAYUAN TOWNSHIP, TAOYUAN COUNTY<br>TAOYUAN, TAIWAN, 33758, CHINA | Inflight Productions USA Inc. | Customer Agreement | - - |
| 1938 | CHINA EASTERN AIRLINES<br>ATTN: GENERAL COUNSEL<br>HONGQIAO INT'L AIRPORT<br>SHANGHAI, 200335, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1944 | CHINA EASTERN AIRLINES CORPORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>HONGQIAO INT'L AIRPORT<br>SHANGHAI, 200335, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1945 | CHINA EASTERN AVIATION IMP & EXP. CORP<br>ATTN: GENERAL COUNSEL<br>ROOM 719/716 AND 720/721 7TH FLOOR<br>AREA B NO 1333 WENJU ROAD<br>SHANGHAI, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1946 | CHINA EASTERN AVIATION IMP. & EXP. CORP<br>ATTN: GENERAL COUNSEL<br>ROOM 719/716 AND 720/721 7TH FLOOR<br>AREA B NO 1333 WENJU ROAD<br>SHANGHAI, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1948 | CHINA EASTERN AVIATION IMPORT & EXPORT CORPORATION<br>ATTN: GENERAL COUNSEL<br>ROOM 719/716 AND 720/721 7TH FLOOR<br>AREA B NO 1333 WENJU ROAD<br>SHANGHAI, CHINA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 1956 | CHINA SOUTHERN AIRLINES COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>68 QIXIN ROAD<br>GUANGZHOU, 510403, CHINA | Global Eagle Entertainment Inc. | Amendment No. 1 Purchase and Product Support<br>Agreement | - - |
| 1961 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Emerging Markets Communications, LLC; Global<br>Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 1962 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Emerging Markets Communications, LLC; Global<br>Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 1963 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1964 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1965 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1966 | CHMM LLC<br>ATTN: GENERAL COUNSEL<br>TRUST CENTER COMPLEX<br>AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1967 | CHMM LLC<br>ATTN: GENERAL COUNSEL<br>TRUST CENTER COMPLEX<br>AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1968 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1969 | CHMM LLC<br>ATTN: GENERAL COUNSEL<br>TRUST CENTER COMPLEX<br>AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|--------------------|----------------------|-------------|
| 1970 | CHMM LLC<br>ATTN: GENERAL COUNSEL<br>TRUST CENTER COMPLEX<br>AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1971 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1972 | CHMM LLC<br>ATTN: PATTY GAULKE<br>C/O: GODFREY & KAHN<br>MILWAUKEE WI, 53202 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1973 | CHMM LLC C/O MORGAN JOSEPH<br>C/O MORGAN JOSEPH | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1974 | CHMM LLC, C/O MORGAN JOSEPH<br>ATTN: GENERAL COUNSEL<br>600 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK NY, 10020 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1975 | CHOICE MARINE VENTURES, LTD.<br>ATTN: GENERAL COUNSEL<br>207 HIGH POINT DRIVE<br>BUILDING 100<br>VICTOR NY, 14564 | Maritime Telecommunications Network, Inc. | Satellite  Service Order Form | - - |
| 1976 | CHOICE MARINE VENTURES, LTD.<br>ATTN: GENERAL COUNSEL<br>207 HIGH POINT DR.<br>BUILDING 100<br>VICTOR NY, 14564 | Maritime Telecommunications Network, Inc. | Satellite  Service Order Form | - - |
| 1977 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1978 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1979 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1980 | CHRISTIAN AID<br>ATTN: GENERAL COUNSEL<br>35 LOWER MARSH<br>LONDON, SE17RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1981 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1982 | CHRISTIAN AID<br>ATTN: GENERAL COUNSEL<br>35 LOWER MARSH<br>LONDON, SE17RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1983 | CHRISTIAN AID<br>ATTN: GENERAL COUNSEL<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1984 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1985 | CHRISTIAN AID<br>DUNCAN DRURY<br>35 LOWER MARSH<br>LONDON, SE1 7RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1986 | CHRISTIAN AID<br>ATTN: GENERAL COUNSEL<br>INTER-CHURCH HOUSE<br>35-41 LOWER MARSH<br>LONDON, SE17RL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 1987 | CHRISTIAN MEZGER<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Offer of Employment, dated May 6, 2019 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1988 | CHRISTINA BERIO PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>29716 STRAWBERRY HILL DRIVE<br>AUGOURA HILLS CA, 91310 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| S5 - 135 | CHUBB NATIONAL INSURANCE COMPANY<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Workers' Compensation & Employer's Liability Policy #<br>7175-67-23 | - - |
| 1989 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION<br>ATTN: GENERAL COUNSEL<br>CLEARWATER SCIENTOLOGY INFORMATION CENTER<br>500 CLEVELAND ST<br>CLEARWATER FL, 33756 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1990 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1991 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1992 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: RICHARD ALLCOCK<br>623 FRANKLIN STREET<br>CLEARWATER FL, 33756 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1993 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1994 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1995 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 1996 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 1997 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 1998 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 1999 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 2000 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 2001 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICE ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 23 | CHURCH OF SCIENTOLOGY FLAGSHIP SERVICES ORGANIZATION, INC.<br>ATTN: GENERAL COUNSEL<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| S1 - 24 | CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>900 COTTAGE GROVE ROAD<br>HARTFORD CT, 06152, UNITED STATES | Global Eagle Entertainment Inc. | Employee Benefits Service Agreement amended and dated January 1, 2018 | - - |
| 2002 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Amendment Number 1 Non-Theatrical Distribution Agreement | - - |
| 2003 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Amendment Number 1 to Non-Theatrical Distribution Agreement | - - |
| 2004 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Amendment Number 1 to Non-Theatrical Distribution Agreement | - - |
| 2005 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Amendment to Non-Theatrical Distribution Agreement | - - |
| 2006 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2007 | CINEMA MANAGEMENT GROUP<br>ATTN: GENERAL COUNSEL<br>8383 WILSHIRE BOULEVARD<br>SUITE 320<br>BEVERLY HILLS CA, 90211 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2008 | CINESKY<br>ATTN: GENERAL COUNSEL<br>8560 WEST SUNSET BOULEVARD<br>WEST HOLLYWOOD CA, 90069 | Global Eagle Entertainment Inc. | Content License Agreement | $    381,925.78 |
| 2009 | CINESKY<br>ATTN: GENERAL COUNSEL<br>8560 WEST SUNSET BOULEVARD<br>WEST HOLLYWOOD CA, 90069 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| S1 - 25 | CISCO SYSTEMS CAPITAL CORPORATION<br>170 WEST TASMAN DRIVE<br>SAN JOSE CA, 95134, UNITED STATES | Emerging Markets Communications, LLC | Schedule No. 004-000 to Master Lease and Financing Agreement, dated July 12, 2016 | $51,815.18 |
| 2010 | CITIBANK, N.A.,<br>701 EAST 60TH STREET<br>NORTH SIOUX FALLS SD, 57104 | Airline Media Productions Inc., Emerging Markets Communications, LLC, Entertainment In Motion, Inc., Global Eagle Entertainment Inc., Global Eagle Entertainment Operations Solutions, Inc., Global Eagle Services, LLC, Global Eagle Telecom Licensing Subsidiary LLC, IFE Services (USA), Inc., Inflight Productions USA, Inc., MTN Government Services, Inc., MTN International, Inc., MTN License Corp., Maritime Telecommunications Network, Inc., N44HQ, LLC, Post Modern Edit, Inc., Row 44, Inc., The Lab Aero, Inc. | Amendment No. 1 to Intercreditor and Subordination Agreement and Consent and Reaffirmation, dated as of July 19, 2019 | - - |
| 2011 | CITIBANK, N.A., AS ADMINISTRATIVE AGENT<br>701 EAST 60TH STREET<br>NORTH SIOUX FALLS SD, 57104 | Airline Media Productions Inc., Emerging Markets Communications, LLC, Entertainment In Motion, Inc., Global Eagle Entertainment Inc., Global Eagle Entertainment Operations Solutions, Inc., Global Eagle Services, LLC, Global Eagle Telecom Licensing Subsidiary LLC, IFE Services (USA), Inc., Inflight Productions USA, Inc., MTN Government Services, Inc., MTN International, Inc., MTN License Corp., Maritime Telecommunications Network, Inc., N44HQ, LLC, Post Modern Edit, Inc., Row 44, Inc., The Lab Aero, Inc. | Tenth Amendment to Credit Agreement, dated as of April 15, 2020 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2012 | CITRON NAVIGATION CORP<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENTCELESTYAL CRISTAL11 LEM<br>AGLATZIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2013 | CITRON NAVIGATION CORP<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENTCELESTYAL CRISTAL11 LEM<br>AGLATZIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2014 | CITRON NAVIGATION CORP<br>ATTN: GENERAL COUNSEL<br>TRUST CENTER COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2015 | CITRON NAVIGATION CORP<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENTCELESTYAL CRISTAL11 LEM<br>AGLATZIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2016 | CITRON NAVIGATION CORP<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2017 | CITRON NAVIGATION CORP<br>ATTN: GEORGE ZAMBARTOS<br>82 SPYROV KUPRIANAS<br>4043 LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2018 | CITRON NAVIGATION CORP<br>ATTN: GEORGE ZAMBARTOS<br>82 SPYROV KUPRIANAS<br>4043 LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2019 | CITRON NAVIGATION CORP.<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENTCELESTYAL CRISTAL11 LEM<br>AGLATZIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2020 | CITY NATIONAL BANK<br>ATTN: GENERAL COUNSEL<br>400 NORTH ROXBURY DRIVE<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Notice Of Assignment | - - |
| 2021 | CITY NATIONAL BANK INC<br>ATTN: GENERAL COUNSEL<br>CITY NATIONAL PLAZA<br>555 SOUTH FLOWER STREET<br>LOS ANGELES CA, 90071 | Entertainment In Motion, Inc. | Master Notice of Assignment | - - |
| 2043 | CLAYTON PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>333 NEWBURY AVENUE<br>BOSTON MA, 02115 | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | - - |
| 2044 | CLEAR SKIES NEVADA, LLC<br>C/O VOLTAGE PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD, SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Agreement Airline Distribution | - - |
| 2051 | CLUB MED 2<br>ATTN: GENERAL COUNSEL<br>2, RUE DU GABIAN<br>LES INDUSTRIES MONACO, MC 98013, MONACO | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2052 | CNBE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2053 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2054 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2055 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2056 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2057 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2058 | CNN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2059 | COBHAM SATCOM<br>ATTN: GENERAL COUNSEL<br>4030 NELSON AVE.<br>CONCORD CA, 94520 | Global Eagle Entertainment Inc. | Product Loan Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2060 | COBRA ENERGY SERVICES INC.<br>ATTN: GENERAL COUNSEL<br>7700 SEAWALL BLVD<br>#203<br>GALVESTON TX, 77551 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2061 | COBRA ENERGY SERVICES, S.A.<br>EDIFICIO WORLD TRADE CENTER, 1ST FL<br>COMMERCIAL AREA - CALLE 53, MARABELLA<br>PO BOX 0832-0588<br>PANAMA CITY, PANAMA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2062 | COLOSSAL MOVIE PRODUCTIONS, LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Assignment and Novation Agreement | - - |
| S5 - 109 | COLUMBIA CASUALTY COMPANY (CNA)<br>22 CENTURY BLVD STE 250<br>NASHVILLE TN, 37214 | Global Eagle Entertainment Inc. | Cyber/Tech E&O Policy # 652159668 | |
| 2063 | COLUMBIA CRUISE SERVICES<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE<br>21 SPYROU KYPRIANOU AVENUE<br>LIMASSOL, 4042, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2064 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2065 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2066 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2067 | COLUMBIA SHIP MANAGEMENT<br>ATTN: ULRICH PFEIFER; PAUL KERR<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2068 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2069 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2070 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2071 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2072 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2073 | COLUMBIA SHIP MANAGEMENT<br>ATTN: HERBERT MIKESCH<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2074 | COLUMBIA SHIP MANAGEMENT<br>ATTN: HERBERT MIKESCH<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2075 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2076 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2077 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2078 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2079 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2080 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2081 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2082 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2083 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2084 | COLUMBIA SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>COLUMBIA HOUSE, DODEKANISON STREET<br>P.O. BOX 5162<br>LIMASSOL, CY-3507, CYPRUS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2085 | COMERICA BANK<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>2ND FLOOR<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 2086 | COMERICA BANK<br>ATTN: GENERAL COUNSEL<br>COMERICA ENTERTAINMENT GROUP<br>2000 AVENUE OF THE STARS, 2ND FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 2087 | COMERICA BANK<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>2ND FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Schedule "A" to Master Assignment Agreement | - - |
| 2088 | COMERICA BANK<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>2ND FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | - - |
| 2089 | COMICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>LES SPORADES, 35 AVENUE<br>DES PATALINS, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2090 | COMICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>LES SPORADES, 35 AVENUE<br>DES PATALINS, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2091 | COMMANDER NAVY INSTALLATIONS COMMAND<br>ATTN: GENERAL COUNSEL<br>FACILITIES AND ACQUISITION BRANCH N944<br>5720 INTEGRITY DRIVE, BUILDING 457<br>MILLINGTON TN, 38055 | Post Modern Edit, Inc. | Customer Agreement | - - |
| 2092 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>LASSEN BUILDING 457<br>MILLINGTON TN, 38055-6500 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2093 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>BUILDING 457<br>MILLINGTON TN, 38055-6500 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2094 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>LASSEN BUILDING 457<br>MILLINGTON TN, 38055 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2095 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>LASSEN BUILDING 457<br>MILLINGTON TN, 38055 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2096 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE<br>BUILDING 457<br>MILLINTON TN, 38055-6500 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2097 | COMMANDER NAVY INSTALLATIONS COMMAND FACILITIES AND<br>ACQUISITIONS BRANCH N944<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>BUILDING 457<br>MILLINGTON TN, 38055 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2098 | COMMANDER NAVY INSTALLATIONS COMMAND HQ-MILLINGTON<br>N945<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>BUILDING 457<br>MILLINGTON TN, 38055 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2099 | COMMANDER NAVY INSTALLATIONS COMMAND HQ-MILLINGTON<br>N945<br>ATTN: GENERAL COUNSEL<br>5720 INTEGRITY DRIVE LASSEN<br>BUILDING 457<br>MILLINGTON TN, 38055 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2100 | COMMANDER, NAVY INSTALLATIONS COMMAND<br>ATTN: GENERAL COUNSEL<br>FACILITIES AND ACQUISITIONS BRANCH N944<br>5720 INTEGRITY DRIVE, LASSEN BUILDING 457<br>MILLINGTON TN, 38055-6500 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2101 | COMMANDER, NAVY INSTALLATIONS COMMAND<br>ATTN: GENERAL COUNSEL<br>FACILITIES AND ACQUISITIONS BRANCH N944<br>5720 INTEGRITY DRIVE, LASSEN BUILDING 457<br>MILLINGTON TN, 38055 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| ~~2102~~ | ~~COMMUNICATIONS & POWER INDUSTRIES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~607 HANSEN WAY~~<br>~~PALO ALTO CA, 94304-1015~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Commercial Non-Binding Term Sheet~~ | ~~$    137,425.00~~ |
| ~~2103~~ | ~~COMMUNICATIONS & POWER INDUSTRIES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~607 HANSEN WAY~~<br>~~PALO ALTO CA, 94304-1015~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Commercial Non-Binding Term Sheet~~ | ~~- -~~ |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2104 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Commercial Non-Binding Term Sheet | - - |
| 2105 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Commercial Service Agreement | - - |
| 2106 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Non-Binding Term Sheet | - - |
| 2107 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Non-Binding Term Sheet | - - |
| 2108 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Development Agreement | - - |
| 2109 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Development Agreement | - - |
| 2110 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Non-Binding Term Sheet | - - |
| 2111 | COMMUNICATIONS & POWER INDUSTRIES<br>ATTN: GENERAL COUNSEL<br>607 HANSEN WAY<br>PALO ALTO CA, 94304-1015 | Global Eagle Entertainment Inc. | Term Sheet | - - |
| 2112 | COMO MARINE LTD<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, GENESIS BUILDING<br>13 GENESIS CL PO BOX 2251, KY1 - 1107, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2115 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2116 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2117 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2118 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2119 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2120 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2121 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2122 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2123 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2124 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2125 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2126 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2127 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2128 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2129 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2130 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2131 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2132 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2133 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2134 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2135 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2136 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2137 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2138 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2139 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2140 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2141 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2142 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2143 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2144 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2145 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2146 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2147 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2148 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2149 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2150 | COMPAGNIE DU PONANT<br>ATTN: STÉPHANE VEUILLOT, PURCHASING DIRECTOR<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2151 | COMPAGNIE DU PONANT<br>ATTN: STÉPHANE VEUILLOT, PURCHASING DIRECTOR<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2152 | COMPAGNIE DU PONANT<br>ATTN: STÉPHANE VEUILLOT, PURCHASING DIRECTOR<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2153 | COMPAGNIE DU PONANT<br>ATTN: ALEXIS BLAVETTE, CHIEF FINANCIAL OFFICER<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2154 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2155 | COMPAGNIE DU PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 2156 | COMPAGNIE MAGELLAN<br>ATTN: PAUL DEETH, CAPTAIN<br>MAISON DU MONDE<br>LE PORTEREAU PB 402<br>VERTOU CEDEX, 44120, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2157 | COMPAGNIE MAGELLAN<br>ATTN: PAUL DEETH, CAPTAIN<br>MAISON DU MONDE<br>LE PORTEREAU PB 402<br>VERTOU CEDEX, 44120, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2158 | COMPANIA PANAMENA DE AVIACION, S.A.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 2159 | COMPANIA PANAMENA DE AVIACION, S.A.<br>ATTN: GENERAL COUNSEL<br>BUSINESS PARK COMPLEX, NORTH TOWER<br>COSTA DEL ESTE<br>PANAMA CITY, PANAMA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 2160 | COMPANIA PANAMENA DE AVIACION, S.A.<br>ATTN: GENERAL COUNSEL<br>BOULEVARD COSTA DEL ESTE, AV.<br>PRINCIPAL Y AV. DE LA ROTONDA, URABANIZACION COSTA DEL ESTE,<br>COMPLEJO BUSINESS PARK, TORRE NORTE, PARQUE LEFEVRE, PANAMA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 2164 | COMPANY YOU KEEP PRODUCTIONS, LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Amendment to License Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2167 | COMPASS YACHT MANAGEMENT RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2169 | CONCENTRA CONSULTING LIMITED ATTN: GENERAL COUNSEL 100 CHEAPSIDE LONDON, EC2V6DT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Order Form | - - |
| 2171 | CONCENTRATED KONWLEDGE CORPORATION DBA SOUNDVIEW EXECUTIVE BOOK SUMMARIES ATTN: GEORGE CLEMENT 10 LACRUE AVE PO BOX 70000 CONCORDVILLE PA, 19331 | Global Eagle Entertainment Inc. | Agreement to In-Flight Interactive Audio Books Software | - - |
| 2172 | CONICHE INVESTMENTS LIMITED RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2173 | CONOCOPHILLIPS COMPANY ATTN: GENERAL COUNSEL 600 NORTH DAIRY ASHFORD HOUSTON TX, 77079 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2174 | CONOCOPHILLIPS COMPANY ATTN: GENERAL COUNSEL 600 NORTH DAIRY ASHFORD HOUSTON TX, 77079 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2175 | CONOCOPHILLIPS COMPANY ATTN: GENERAL COUNSEL 600 NORTH DAIRY ASHFORD HOUSTON TX, 77079 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2176 | CONOCOPHILLIPS COMPANY ATTN: GENERAL COUNSEL 600 NORTH DAIRY ASHFORD HOUSTON TX, 77079 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2177 | CONOCOPHILLIPS COMPANY ATTN: GENERAL COUNSEL 600 NORTH DAIRY ASHFORD HOUSTON TX, 77079 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2178 | CONSEJO SUPERIOR DE INVESTIGACIONESCIENTIFICAS AND ITS UTM MARINE TECHNOLOGY UNIT ATTN: GENERAL COUNSEL CASTECAD 3 ENT 170 39006 SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2179 | CONSORCIO NOVO HORIZONTE GERACAO DE ENERGIA RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2180 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL UNIPESSOAL LDA. AVENIDA ARRIAGA N. 73, 1 ANDAR SALA 113, EDIFICIO MARINA CLUB NO. 73 FUNCHAL/MADEIRA, 9000-060, PORTUGAL | Entertainment in Motion, Inc. | Airline Distribution Agreement | $244,234.14 |
| 2181 | CONSTANTIN FILM GMBH & CO. ADDRESS REDACTED | Entertainment in Motion, Inc. | Cancellation of Non-Theatrical Distribution Agreement | - - |
| 2182 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL FEILLITSCHTRASSE 6 MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2183 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL FEILITSCHTRASSE 6 MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2184 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL FEILITSCHTRASSE 6 MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2185 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL FEILITSCHTRASSE 6 MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2186 | CONSTANTIN FILM GMBH & CO. ATTN: GENERAL COUNSEL FEILITSCHTRASSE 6 MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2187 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GERO WORSTBROCK<br>FEILIZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | - - |
| 2188 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GENERAL COUNSEL<br>FELLITZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | - - |
| 2189 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GERO WORSTBROCK<br>FEILLTZCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Singe Picture Agreement | - - |
| 2190 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GERO WORSTBROCK<br>FEILITZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2191 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GERO WORSTBROCK<br>FEILITZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2192 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GERO WORSTBROCK<br>FEILITZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2193 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GENERAL COUNSEL<br>FEILLTZCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2194 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GENERAL COUNSEL<br>FEILLTZSCHSTRASSE 6<br>MUNICH, 80802, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| S5 - 53 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GENERAL COUNSEL<br>FEILLTZSCHSTRASSE 6<br>MUNICH, 80802, Germany | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| S5 - 69 | CONSTANTIN FILM GMBH & CO.<br>ATTN: GENERAL COUNSEL<br>FEILLTZSCHSTRASSE 6<br>MUNICH, 80802, Germany | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2205 | COOLGAMES<br>ATTN: HEAD OF LEGAL<br>HERENNGRACHT 433<br>1017 BR<br>AMSTERDAM, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2207 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2208 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2209 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2210 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2211 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2212 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2213 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-<br>SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2214 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2215 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2216 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2217 | COOP DE CREDITO DE LIVRE ADMISSAO DO VALE MADEIRA-MAMORE-SICOOB PORTOCREDI<br>RUA BRUNENSLAU SOLTOVISK 481<br>PORTO VELHO, RONDONIA, 76846, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2218 | COOP EC. CRED MUTUO DO SERV. PUB NO EST DO ACRE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2219 | COOP EC. CRED MUTUO DO SERV. PUB NO EST DO ACRE - SICOCB ACRE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2220 | COOPERATIVA  DE CREDITO DE LIVRE ADMISSAO DO CENTRO SUL RONDONIENSE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2221 | COOPERATIVA DE CREDITO DE LIVRE ADMISSAO DE ARIQUEMES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2222 | COOPERATIVA DE CREDITO DE LIVRE ADMISSAO DE ARIQUEMES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2223 | COOPERATIVE CENTRAL DE CREDITO NOROESTE BRASILEIRO LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2224 | COPA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 2225 | COPASAT<br>ATTN: GENERAL COUNSEL<br>11200 MARTIN LUTHER KING STREET NORTH<br>SUITE 102<br>SAINT PETERSBURG FL, 33716 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2226 | COPASAT<br>ATTN: GENERAL COUNSEL<br>11200 MARTIN LUTHER KING ST. N., SUITE 102<br>SAINT PETERSBURG FL, 33716 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2227 | COPASAT<br>ATTN: GENERAL COUNSEL<br>11200 DR. MARTIN LUTHER KING JR. ST. N., SUITE 102<br>SAINT PETERSBURG FL, 33716 | MTN Government Services, Inc. | Customer Agreement | -- |
| 2228 | COPASAT<br>ATTN: GENERAL COUNSEL<br>4701 CENTRAL AVENUE, SUITE A<br>SAINT PETERSBURG FL, 33713 | MTN Government Services, Inc. | Customer Agreement | -- |
| 2229 | CORICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, INTERNATIONAL HOUSE, 41<br>THE PARADE<br>SAINT HELIER, JE2 3QQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2230 | CORNERSTONE ONDEMAND, INC.<br>1601 CLOVERFIELD BLVD.<br>SUITE 620S<br>SANTA MONICA CA, 90404-4082 | Global Eagle Entertainment Inc. | Cornerstone OnDemand - Master Agreement | $     100,521.95 |
| 2231 | CORNICHE INVESTEMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>LES SPORADES<br>35 AVE DES PATALINS, MC98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2232 | CORNICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>LES SPORADES<br>35 AVE DES PATALINS, MC98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2233 | CORNICHE INVESTMENTS LIMITED<br>ATTN: DAVID MCGREGOR<br>1ST FLOOR, INTERNATIONAL HOUSE 41, THE PARADE<br>ST. HELIER, JE2 3QQ, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2234 | CORNICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, INTERNATIONAL HOUSE, 41<br>THE PARADE<br>ST HELIER, JE2 3QQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2235 | CORNICHE INVESTMENTS LIMITED<br>K.A.D. BARNETT<br>AV. C.-F. RAMUZ 90<br>PULLY, 1009, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2236 | CORNICHE INVESTMENTS LIMITED<br>K.A.D. BARNETT<br>AV. C.-F. RAMUZ 90<br>PULLY, 1009, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2237 | CORNICHE INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FL., INT'L HOUSE, 41<br>THE PARADE<br>ST. HELIER, JE2 3QQ, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2238 | CORTLAND CAPITAL MARKET SERVICES LLC<br>225 WEST WASHINGTON STREET SUITE 1450<br>CHICAGO IL, 60606 | Airline Media Productions Inc., Emerging Markets Communications, LLC, Entertainment In Motion, Inc., Global Eagle Entertainment Inc., Global Eagle Entertainment Operations Solutions, Inc., Global Eagle Services, LLC, Global Eagle Telecom Licensing Subsidiary LLC, IFE Services (USA), Inc., Inflight Productions USA, Inc., MTN Government Services, Inc., MTN International, Inc., MTN License Corp., Maritime Telecommunications Network, Inc., N44HQ, LLC, Post Modern Edit, Inc., Row 44, Inc., The Lab Aero, Inc. | Security Agreement, dated as of March 27, 2018 | - - |
| 2239 | COSTA CROCIERE S.P.A.<br>ATTN: GENERAL COUNSEL<br>PIAZZA PICCAPIETRA, 48<br>GENOVA, 16121, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2241 | COTTONWOOD PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | - - |
| 2242 | COTTONWOOD PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | - - |
| 2243 | COTTONWOOD PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2244 | COUNTRYMAN NEVADA LLC<br>ATTN: GENERAL COUNSEL<br>66 N. CRESCENT HEIGHTS BLVD.<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 2245 | COUR PENALE INTERNATIONALE A/K/A INTERNATIONAL CRIMINAL COURT<br>ATTN: GENERAL COUNSEL<br>OUDE WAALSDORPERWEG 10<br>PO BOX 19519<br>THE HAGUE, 2597 AK, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2246 | ~~COUTTS & CO~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~440 STRAND~~<br>~~LONDON, WC2R 0QS, UNITED KINGDOM~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice and Acceptance  of Assignment~~ | - - |
| 2247 | COVE MARINE VENTURES<br>ATTN: CHARLENE THOMPSON<br>410 SOUTH COUNTY ROAD<br>PALM BEACH FL, 33480 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2248 | COVE MARINE VENTURES<br>ATTN: CHARLENE THOMPSON<br>410 SOUTH COUNTY ROAD<br>PALM BEACH FL, 33480 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 26 | COX CALIFORNIA TELCOM, LLC<br>ATTN: GENERAL COUNSEL<br>29947 AVENIDA DE LAS BANDERAS<br>RANCHO SANTA MARGARITA CA, 92688 | IFE Services (USA), Inc. | Commercial Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 27 | COX COMMUNICATIONS RANCHO SANTA MARGARITA, LLC, D/B/A COX BUSINESS<br>ATTN: GENERAL COUNSEL<br>29947 AVENIDA DE LAS BANDERAS<br>RANCHO SANTA MARGARITA CA, 92688 | IFE Services (USA), Inc. | Commercial Services Agreement | - - |
| 2249 | CPI<br>ATTN: CHIEF COMMERCIAL OFFICER<br>45 RIVER DRIVE<br>GEORGETOWN ON, L7G 2J4, CANADA | Global Eagle Entertainment Inc. | Statement of Work Developmental Project | - - |
| 2250 | CPI<br>ATTN: CHIEF COMMERCIAL OFFICER<br>45 RIVER DRIVE<br>GEORGETOWN ON, L7G 2J4, CANADA | Global Eagle Entertainment Inc. | Statement of Work Developmental Project | - - |
| 2251 | CPI CANADA INC<br>ATTN: CHIEF COMMERCIAL OFFICER<br>45 RIVER DRIVE<br>GEORGETOWN ON, L7G 2J4, CANADA | Global Eagle Entertainment Inc. | Development and Sales Agreement | - - |
| 2252 | CPI CANADA INC<br>ATTN: CHIEF COMMERCIAL OFFICER<br>45 RIVER DRIVE<br>GEORGETOWN ON, L7G 2J4, CANADA | Global Eagle Entertainment Inc. | Development and Sales Agreement | - - |
| 2253 | CPI CANADA INC<br>ATTN: GENERAL COUNSEL<br>45 RIVER DRIVE<br>GEORGETOWN ON, L7G 2J4, CANADA | Global Eagle Entertainment Inc. | Quotation for Equipment | - - |
| 2254 | CRAYHILL VERSA FUNDING LLC<br>ATTN: GENERAL COUNSEL<br>350 PARK AVENUE<br>13TH FLOOR<br>NEW YORK NY, 10022 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |
| 2255 | CREMONA MARINE - MY EMINENCE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2256 | CRESA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Project Management | - - |
| 2257 | CRESA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Relocation Proposal | - - |
| 2258 | CRITERION PICTURES<br>DAVID FISHER<br>30 MACINTOSH BLVD, UNIT 7<br>VAUGHAN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2259 | CRLLI, INC.<br>ATTN: GENERAL COUNSEL<br>359 NORTH LAKE WAY<br>PALM BEACH FL, 33480 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2261 | CRUISE & FERRY - AMERICAS AND APAC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2262 | CRUISE LINE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2263 | CRUISE MANAGEMENT INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>4770 BUSCAYNE BLVD., PH-C<br>MIAMI FL, 33137 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2264 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | $          90.65 |
| 2265 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2266 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2267 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2268 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2269 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2270 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2271 | CRYSTAL CRUISES<br>ATTN: BILL ROBERTS<br>11755 WILSHIRE BLVD, SUITE 900<br>LOS ANGELES CA, 90025 | Emerging Markets Communications, LLC | Addendum No. 1 to Master Agreement | - - |
| 2272 | CRYSTAL CRUISES<br>ATTN: BILL ROBERTS<br>11755 WILSHIRE BLVD, SUITE 900<br>LOS ANGELES CA, 90025 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 2273 | CRYSTAL CRUISES<br>ATTN: BILL ROBERTS<br>11755 WILSHIRE BLVD, SUITE 900<br>LOS ANGELES CA, 90025 | Maritime Telecommunications Network, Inc. | Addendum No. 2 to Master Agreement | - - |
| 2274 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2275 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2276 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Addendum No. 3 to Master Agreement | - - |
| 2277 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Addendum No. 4 to Master Services Agreement | - - |
| 2278 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Addendum No. 5 to Master Agreement | - - |
| 2279 | CRYSTAL CRUISES<br>1501 BISCAYNE BLVD.<br>SUITE 500<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Addendum No. 6 to Master Agreement | - - |
| 2280 | CSR SHIPPING PTE LTD<br>ATTN: GENERAL COUNSEL<br>133 NEW BRIDGE ROAD<br>#22-06/07/08, CHINATOWN POINT, S059413, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2281 | CSR SHIPPING PTE LTD<br>ATTN: GENERAL COUNSEL<br>133 NEW BRIDGE ROAD<br>#22-06/07/08, CHINATOWN POINT, S059413, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2282 | CSSC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2283 | CTC MARINE PROJECTS<br>ATTN: GENERAL COUNSEL<br>CENTRAL WAREHOUSE<br>TEES COMMERCE PARK, DOCKSIDE ROAD<br>MIDDLESBROUGH, TS6 6UZ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2284 | CTC MARINE PROJECTS<br>ATTN: GENERAL COUNSEL<br>CENTRAL WAREHOUS<br>TEES COMMERCE PARK, DOCKSIDE ROAD<br>MIDDLESBROUGH, TS6 6UZ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2285 | CUGIA CUOMO & ASSOCIATI<br>ATTN: GENERAL COUNSEL<br>CORSO VITTORIO EMANUELA II, 184<br>ROME, 00186, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2286 | CUGIA CUOMO & ASSOCIATI<br>ATTN: GENERAL COUNSEL<br>CORSO VITTORIO EMANUELA II, 184<br>ROME, 00186, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2287 | CUPID DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>10390 SANTA MONICA BLVD., SUITE 250<br>LOS ANGELES CA, 90025 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution/Classic Film | - - |
| 2288 | CUSTOMER<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | |
| 2289 | CYNTHIS R. SANDERSON<br>ATTN: GENERAL COUNSEL<br>2098 UPPER BELLBROOK ROAD<br>XENIA OH, 45385 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 2290 | ~~D.O.T. ACQUISITION CORPORATION~~<br>~~RESEARCHING ADDRESS~~<br>MYRE INVESTMENTS LLC<br>PO BOX 2130<br>PALOS VERDES PENINSULA, CA 90274 | Global Eagle Entertainment Inc.<br>Post Modern Edit, Inc. | Lease of Property:<br>2941 Alton Parkway,<br>Irvine, CA 92606<br>USA | - - |
| 2291 | DAMIAN FANNIN<br>ATTN: GENERAL COUNSEL<br>16 FRASCATI PARK<br>BLACKROCK, CO.<br>DUBLIN, IRELAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2292 | DANNY COLLINS PRODUCTIONS LLC<br>C/O STUTZ LAW CORP.<br>ATTN: GENERAL COUNSEL<br>9100 WILSHIRE BLVD., SUITE 401-E<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Amendment Agreement | - - |
| 2293 | DANNY COLLINS PRODUCTIONS LLC<br>C/O STUTZ LAW CORP.<br>ATTN: GENERAL COUNSEL<br>9100 WILSHIRE BLVD., SUITE 615<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Amendment Agreement | - - |
| 2294 | DANNY COLLINS PRODUCTIONS LLC<br>C/O DEMBITZER & DEMBITZER LLP<br>STEPHEN A DEMBITZER, ESQ<br>235 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK NY, 10003 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2295 | DANNY COLLINS PRODUCTIONS LLC<br>C/O DEMBITZER & DEMBITZER LLP<br>ATTN: STEPHEN A. DEMBITZER<br>235 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK NY, 10003 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2296 | DANNY COLLINS PRODUCTIONS LLC<br>C/O DEMBITZER & DEMBITZER LLP<br>ATTN: STEPHEN A. DEMBITZER<br>235 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK NY, 10003 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2297 | DANNY COLLINS PRODUCTIONS LLC<br>C/O DEMBITZER & DEMBITZER LLP<br>ATTN: STEPHEN A. DEMBITZER<br>235 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK NY, 10003 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2298 | DANNY COLLINS PRODUCTIONS LLC<br>C/O DEMBITZER & DEMBITZER LLP<br>ATTN: STEPHEN A. DEMBITZER<br>235 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK NY, 10003 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| S1 - 28 | DATA SALE CO., INC.<br>3450 BURNSVILLE PKWY W<br>BURNSVILLE MN, 55337, UNITED STATES | Global Eagle Entertainment Inc. | LEASE SCHEDULE NO. 2712-001 TO MASTER LEASE<br>AGREEMENT NO. 2712, DATED APRIL 24, 2019 | 24,800.75 |
| 2299 | DAVID KAGAN<br>ATTN: GENERAL COUNSEL<br>3223 BELLWIND CIRCLE<br>ROCKLEDGE FL, 32955 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| S1 - 29 | DAVIES, TERRI<br>6510 WYNKOOP ST<br>LOS ANGELES CA, 90045, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated February 15, 2018 | - - |
| 2300 | DEBARY, LTD<br>HARBOUR CENTER<br>PO BOX 61<br>GRAND CAYMAN, KYI-1102C, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2301 | DEBARY, LTD<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTER<br>PO BOX 61<br>GRAND CAYMAN, KYI-1102C, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2302 | DEBARY, LTD.<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTER, PO BOX 61<br>GRAND CAYMAN, KYI-1102 C, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2303 | DEBARY, LTD.<br>ATTN: GENERAL COUNSEL<br>HARBOUR CENTER, PO BOX 61<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2304 | DECADE APART PRODUCTIONS LLC<br>ATTN: GENERAL COUNSEL<br>C/O VOLTAGE PICTURES, LLC<br>662 N. CRESCENT HEIGHTS BLVD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 2305 | DECUIR INC<br>ATTN: GENERAL COUNSEL<br>20188 PASEO LORENZO<br>YORBA LINDA CA, 92886-5710 | Row 44, Inc. | Exhibit A | - - |
| 2306 | DECUIR INC.<br>ATTN: GENERAL COUNSEL<br>20188 PASEO LORENZO<br>YORBA LINDA CA, 92886-5710 | Row 44, Inc. | Letter Re: Professional Service Agreement | - - |
| 2311 | DEEP OCEAN SEARCH LIMITED<br>ATTN: GENERAL COUNSEL<br>ROGERS HOUSE<br>5 PRESIDENT JOHN KENNEDY STREET<br>PORT-LOUIS, MAURITIUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2312 | DEEP OCEAN SEARCH LIMITED<br>ATTN: GENERAL COUNSEL<br>ROGERS HOUSE<br>5 PRESIDENT JOHN KENNEDY STREET<br>PORT-LOUIS, MAURITIUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2313 | DEEPOCEAN<br>ATTN: GENERAL COUNSEL<br>AV. PASEO DEL MAR, PUNTA NORTE<br>TORRE 7, PISO 6, C.P. 24114<br>CD. DEL CARMEN CAMPECHE, MEXICO | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2316 | DEFENSE SECURITY OFFICE<br>ATTN: GENERAL COUNSEL<br>14428 ALBEMARLE POINT PLACE<br>SUITE 140<br>CHANTILLY VA, 20151 | MTN Government Services, Inc. | Customer Agreement | - - |
| 2317 | DEFINITIVE CONSULTING GROUP, LLC D/B/A VELOCITY IT<br>ATTN: C/O JUSTIN PENZA<br>9595 SIX PINES DRIVE, SUITE 8210<br>THE WOODLANDS TX, 77380 | Global Eagle Entertainment Inc. | Consultant Services Agreement | - - |
| ~~2318~~ | ~~DELIA HUDSON~~<br>~~RESEARCHING ADDRESS~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | |
| 2319 | DELINEO<br>ATTN: GENERAL COUNSEL<br>110 CHAPEL STREET<br>MANCHESTER, M35DW, UNITED KINGDOM | Global Eagle Entertainment Inc. | Vendor Services agreement | - - |
| 2320 | DELISA HUDSON<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| ~~2321~~ | ~~DELISA HUDSON~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | |
| ~~2322~~ | ~~DELISA HUDSON~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | |
| 2323 | DELISA HUDSON<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| ~~2324~~ | ~~DELISA HUDSON~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~2325~~ | ~~DELISA HUDSON~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2326 | DELISA HUDSON ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2327 | DELISSA HUDSON ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2328 | DELTA ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2329 | DELTA ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2330 | DELTA ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2331 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354-1989 | Entertainment in Motion, Inc. | Amendment No. 2 to License Agreement | - - |
| 2333 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD ATLANTA GA, 30354-1989 | Entertainment in Motion, Inc. | Amendment No. 1 to License Agreement | - - |
| 2334 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD ATLANTA GA, 30354-1989 | Entertainment in Motion, Inc. | Amendment No. 1 to License Agreement | - - |
| 2335 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354-1989 | Entertainment in Motion, Inc. | Amendment No. 3 To License Agreement | $279,968.67 |
| 2336 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354 | Entertainment in Motion, Inc. | License Agreement | $0.00 $374,672.43 |
| 2337 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD DEPARTMENT 933 ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Advertising Sales Representative Service Agreement | - - |
| 2338 | DELTA AIR LINES, INC. ATTN: NICOLE JEANS 1010 DELTA BOULEVARD DEPARTMENT 917 ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Advertising Sales Representative Service Agreement | - - |
| 2339 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Advertising Sales Representative Service Agreement | - - |
| 2340 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Amendment No. 1 to Advertising Sales Representative Services Agreement | - - |
| 2342 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Amendment No. 2 to Advertising Sales Representative Services Agreement | - - |
| 2343 | DELTA AIR LINES, INC. ATTN: DIRECTOR IN FLIGHT SERVICES, AIRPOORT CUSTOMER SERVICE, AND CORPORATE TRAVEL SOURCING SUPPLY CHAIN MANAGEMENT 1010 DELTA BOULEVARD ATLANTA GA, 30354-1989 | Global Eagle Entertainment Inc. | Amendment to Revenue Sharing and License Agreement | - - |
| 2344 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD. ATLANTA GA, 30320 | Global Eagle Entertainment Inc. | Amendment to the Advertising Sales Representative Service Agreement | - - |
| 2345 | DELTA AIR LINES, INC. ATTN: ANDREW HARGROVE 1030 DELTA BOULEVARD ATLANTA GA, 30320 | Global Eagle Entertainment Inc. | Commercial Contract | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2347 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD. ATLANTA GA, 30320 | Global Eagle Entertainment Inc. | Inflight Interactive Games Programming | - - |
| 2348 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Letter Re: Exclusive Advertisement Sales Representative | - - |
| 2349 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL 1030 DELTA BLVD. ATLANTA GA, 30320 | Global Eagle Entertainment Inc. | Letter Re: Representation Mutual Letter Agreement | - - |
| 2351 | DELTA AIR LINES, INC. ATTN: GENERAL COUNSEL DEPARTMENT 918 1775 M H JACKSON SERVICE ROAD ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Request for Proposal | - - |
| 2359 | DELTA AIR TRANSPORT NV/SA ATTN: GENERAL COUNSEL KOLONIENSTRAAT 11, BRUSSELS, BELGIUM | Inflight Productions USA Inc. | Customer Agreement | - - |
| 2360 | DELTA AIRLINES ATTN: GENERAL COUNSEL 1030 DELTA BOULEVARD ATLANTA GA, 30354-1989 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2362 | DELTA D/B/A SONG, LLC RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amendment to Revenue Sharing and License Agreement | - - |
| 2363 | DELTA D/B/A SONG, LLC RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Revenue Sharing and License Agreement | - - |
| 2365 | DELTA YACHTS C/O HOWSON SMON CPA'S L.P. 101 YGNACIO VALLEY ROAD, #310 WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2366 | DELTA YACHTS C/O HOWSON SMON CPA'S L.P. 101 YGNACIO VALLEY ROAD, #310 WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2367 | DELTA YACHTS C/O HOWSON SMON CPA'S L.P. 101 YGNACIO VALLEY ROAD, #310 WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2368 | DELTA YACHTS LLC ATTN: GENERAL COUNSEL 101 YGNACIO VALLEY ROAD SUITE 310 WALNUTE CREEK CA, 94596 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2369 | DELTA YACHTS LLC ATTN: GENERAL COUNSEL 101 YGNACIO VALLEY ROAD SUITE 310 WALNUTE CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2370 | DEN PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 233 WILSHIRE BOULEVARD SUITE 450 SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2371 | DENIKI RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2372 | DEN-O-TECH LABORATORIES INC, DIVISION OF INFOGRAMES ENTERTAINMENT INC ATTN: GENERAL COUNSEL 388 ST JACQUES 1ST FLOOR MONTREAL QC, H2Y 1S1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2373 | DEPARTMENT OF INNOVATION, SCIENCE AND ECONOMIC DEVELOPMENT CANADA ATTN: GENERAL COUNSEL 235 QUEEN STREET OTTAWA ON, K1A 0H5, CANADA | Row 44, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2374 | DEPARTMENT OF THE NAVY<br>ATTN: GENERAL COUNSEL<br>FLEET AND FAMILY READINESS SERVICE GROUP<br>5720 INTEGRITY DRIVE<br>MILLINGTON TN, 38055-6590 | Post Modern Edit, Inc. | Customer Agreement | - - |
| 2375 | DEPARTMENT OF THE TREASURY<br>ATTN: GENERAL COUNSEL<br>DEPARTMENT OF THE TREASURY<br>WASHINGTON DC, 20220 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2376 | DESIGN LABS LLC<br>ATTN: GENERAL COUNSEL<br>24119 RIVERWALK CT.<br>UNIT 147<br>PLAINFIELD IL, 60544 | Global Eagle Entertainment Inc. | Master Service Agreement | - - |
| 2378 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>LUFTHANSA AVIATION CENTER LAC<br>FRANKFURT, 60546, GERMANY | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2379 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>LUFTHANSA AVIATION CENTER LAC<br>FRANKFURT, 60546, GERMANY | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2380 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>LUFTHANSA AVIATION CENTER LAC<br>FRANKFURT, 60546, GERMANY | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2381 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>LINNICHER STR. 48, 50933, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2383 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>CGN RE/A-ER<br>VON-GABLENZ-STR. 2-6<br>KOLN, 80679, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2384 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>VON-GABLENZ-STR. 2-6<br>COLOGNE, 50679, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2389 | DEUTSCHE LUFTHANSA AG<br>ATTN: GENERAL COUNSEL<br>AIRLINE ACCOUNTING CENTER COLOGNE<br>ACCOUNTS PAYABLE - CGN RA/C-ER, VON-GABLENZ-STRAßE 2-6<br>KÖLN, 50679, GERMANY | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 2401 | DEUX CHEVAUX INC<br>ATTN: GENERAL COUNSEL<br>288 WEST 4TH STREET<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 2402 | DEUX CHEVAUX INC<br>ATTN: GENERAL COUNSEL<br>288 WEST 4TH STREET<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 2403 | DEUX CHEVAUX INC<br>ATTN: GENERAL COUNSEL<br>288 WEST 4TH STREET<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Deed of Novation | - - |
| 2404 | DEUX CHEVAUX INC<br>ATTN: GENERAL COUNSEL<br>288 WEST 4TH STREET<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Deed of Novation | - - |
| 2406 | ~~DHL EXPRESS~~<br>~~RESEARCHING ADDRESS~~<br>DHL EXPRESS<br>1210 SOUTH PINE ISLAND ROAD<br>PLANTATION FL, 33324 | Global Eagle Entertainment Inc. | Discount Offer | ~~$751.88~~<br>$0.00 |
| 2407 | DIAMOND A MARITIME COMPANY<br>ATTN: GENERAL COUNSEL<br>200 CRESCENT CT.<br>SUITE 1350<br>DALLAS TX, 75201 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2408 | DIAMOND A MARITIME COMPANY<br>ATTN: GENERAL COUNSEL<br>200 CRESCENT CT.<br>SUITE 1350<br>DALLAS TX, 75201 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2409 | DIAMOND MARITIME COMPANY<br>ATTN: AMY WELTY<br>200 CRESCENT COURT<br>SUITE 1350<br>DALLAS TX, 75201 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2410 | DIAMOND PICTURES INC<br>ATTN: GENERAL COUNSEL<br>2111 CLUB VISTA PLACE<br>LOUISVILLE KY, 40245 | Entertainment in Motion, Inc. | Amendment Agreement | ~~$2,556.00~~<br>$6,510.00 |
| 2411 | DIAMOND PICTURES INC<br>ATTN: GENERAL COUNSEL<br>2111 CLUB VISTA PLACE<br>LOUISVILLE KY, 40245 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2412 | DIAMOND PICTURES INC<br>ATTN: GENERAL COUNSEL<br>2111 CLUB VISTA PLACE<br>LOUISVILLE KY, 40245 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| SS - 70 | DIAMOND PICTURES INC<br>ATTN: GENERAL COUNSEL<br>2111 CLUB VISTA PLACE<br>LOUISVILLE KY, 40245 | Entertainment In Motion, Inc. | 2nd Amendment to Non-Theatrical Distribution Agreement | - - |
| 2413 | DIGECOR<br>ATTN: GENERAL COUNSEL<br>743 WEST 1200 NORTH, SUITE #500<br>SPRINGVILLE UT, 84663 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2414 | DIGECOR<br>ATTN: GENERAL COUNSEL<br>743 WEST 1200 NORTH, SUITE #500<br>SPRINGVILLE UT, 84663 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2415 | DIGECOR<br>ATTN: GENERAL COUNSEL<br>743 WEST 1200 NORTH, SUITE #500<br>SPRINGVILLE UT, 84663 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2416 | DIGECOR<br>ATTN: GENERAL COUNSEL<br>743 WEST 1200 NORTH, SUITE #500<br>SPRINGVILLE UT, 84663 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2417 | DIGECOR<br>ATTN: MOLLY HREHA<br>743 WEST 1200 NORTH<br>SUITE 500<br>SPRINGVILLE UT, 84663 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2423 | DIGITAL SEAS LIMITED<br>ATTN: GENERAL COUNSEL<br>10248 NORWEST 47 STREET<br>SUNRISE FL, 33315 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2424 | DILBAR<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2425 | DILIGENT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1385 BROADWAY<br>19TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Amendment to Service Agreement | $    28,885.59 |
| 2426 | DILIGENT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1385 BROADWAY<br>19TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Amendment to Service Agreement | - - |
| 2427 | DILIGENT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1385 BROADWAY<br>19TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Amendment to Service Agreement | - - |
| 2428 | DILIGENT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1385 BROADWAY<br>19TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Amendment to Services Agreement | - - |
| 2429 | DILIGENT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1385 BROADWAY<br>19TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Service Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2430 | DIRECTNET<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2431 | DIRECTNET<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2432 | DIRECTNET SERVICE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2433 | DIRECTNET SERVICE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2434 | DIRECTNET SERVICE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2435 | DIRECTNET SERVICE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2436 | DISCOVERY ENTERPRISES INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>230 PARK AVENUE SOUTH<br>NEW YORK NY, 10003 | Row 44, Inc. | Re: Memorandum of Understanding and Term Sheet | - - |
| 2437 | DISCOVERY ENTERPRISES INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>230 PARK AVENUE SOUTH<br>NEW YORK NY, 10003 | Row 44, Inc. | Re: Memorandum of Understanding and Term Sheet | - - |
| ~~2438~~ | ~~DISCOVERY NETWORKS~~<br>~~ATTN: ELLIOT WAGNER~~<br>~~ONE DISCOVERY PLACE~~<br>~~SILVER SPRING MD, 20910~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Standard Affiliation Agreement~~ | ~~$       103,400.00~~ |
| ~~2439~~ | ~~DISCOVERY NETWORKS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~ONE DISCOVERY PLACE~~<br>~~SILVER SPRING MD, 20910~~ | ~~Row 44, Inc.~~ | ~~Master Content Licensing Agreement~~ | ~~- -~~ |
| ~~2440~~ | ~~DISCOVERY NETWORKS~~<br>~~ATTN: ELLIOT WAGNER~~<br>~~ONE DISCOVERY PLACE~~<br>~~SILVER SPRING MD, 20910~~ | ~~Row 44, Inc.~~ | ~~Standard Affiliation Agreement~~ | ~~- -~~ |
| ~~2441~~ | ~~DISH~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9601 SOUTH MERIDIAN BOULEVARD~~<br>~~ENGLEWOOD CO, 80112~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~- -~~ |
| ~~2442~~ | ~~DISH~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9601 SOUTH MERIDIAN BOULEVARD~~<br>~~ENGLEWOOD CO, 80112~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~- -~~ |
| ~~2443~~ | ~~DISH~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9601 SOUTH MERIDIAN BOULEVARD~~<br>~~ENGLEWOOD CO, 80112~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~- -~~ |
| ~~2444~~ | ~~DISH~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9601 SOUTH MERIDIAN BOULEVARD~~<br>~~ENGLEWOOD CO, 80112~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~- -~~ |
| ~~2445~~ | ~~DISH~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9601 SOUTH MERIDIAN BOULEVARD~~<br>~~ENGLEWOOD CO, 80112~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~- -~~ |
| 2446 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD CO, 80112 | Global Eagle Entertainment Inc. | ~~Airlining Programming Agreement~~<br><span style="color:red">Airline Distribution Agreement, Dated April 1, 2017</span> | $0.00<br><span style="color:red">$393,237.57</span> |
| 2447 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>EAGLEWOOD CO, 80112 | Global Eagle Entertainment Inc. | ~~Amendment No. 3 to Airline Programming Agreement~~<br><span style="color:red">Third Amendment to the Airline Distribution Agreement, dated October 3, 2019</span> | - - |
| 2448 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD CO, 80112 | Global Eagle Entertainment Inc. | ~~Amendment No. 1 to Airline Programming Agreement~~<br><span style="color:red">First Amendment to the Airline Distribution Agreement, dated January 1, 2019</span> | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2449 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD CO, 80112 | Global Eagle Entertainment Inc. | ~~Second Amendment to Airline Programming Agreement~~<br>Second Amendment to the Airline Distribution Agreement, dated March 1, 2019 | - - |
| 2450 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD CO, 80112 | Global Eagle Entertainment Inc. | ~~Fourth Amendment to Airline Programming Agreement~~<br>Fourth Amendment to the Airline Distribution Agreement, dated January 1, 2020 | - - |
| S5 - 190 | DISH NETWORK<br>ATTN: GENERAL COUNSEL<br>9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD CO, 80112 | Maritime Telecommunications Network, Inc. | ~~Fifth Amendment to Airline Programming Agreement~~<br>Fifth Amendment to the Airline Distribution Agreement, dated July 1, 2020 | - - |
| 2465 | DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>200 CELEBRATION PLACE<br>CELEBRATION FL, 32747 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| S3 - 1 | DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>200 CELEBRATION PLACE<br>CELEBRATION FL, 34747 | Maritime Telecommunications Network Inc. | First Amendment to MTN TV Master Services Agreement | - - |
| S3 - 2 | DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>200 CELEBRATION PLACE<br>CELEBRATION FL, 34747 | Maritime Telecommunications Network Inc. | Second Amendment to MTN TV Master Services Agreement | - - |
| 2487 | DISNEY STUDIO NON-THEATRICAL<br>ATTN: VICE PRESIDENT, BUSINESS & LEGAL AFFAIRS<br>500 SOUTH BUENA VISTA STREET<br>BURBANK CA, 91521 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2488 | DISNEY STUDIOS NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>2400 WEST ALAMEDA AVENUE<br>BURBANK CA, 91505 | Global Eagle Entertainment Inc. | License Agreement, amended as of April 1, 2020 | ~~$678,844.58~~<br>$1,184,344.58 |
| S1 - 30 | DISNEY STUDIOS NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>2400 WEST ALAMEDA AVENUE<br>BURBANK CA, 91505 | Global Eagle Entertainment Inc. | License Agreement, dated April 1, 2019 | - - |
| 2490 | DISPLAY INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>106 AVENUE MARX DORMOY<br>MONTROUGE, 92120, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2491 | DISPLAY INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>106 AVENUE MARX DORMOY<br>MONTROUGE, 92120, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S5 - 71 | DISTANT HORIZON LIMITED<br>28 VERNON DRIVE<br>STANMORE<br>MIDDLESEX, HAT 72BT, United Kingdom | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement dated September 22, 2010 | - - |
| 2495 | DISTRIBUTION WORKSHOP (HK) LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 215, 2/F INNOCENTRE<br>72 TAT CHEE AVENUE, KOWLOON TONG<br>HONG KONG, CHINA | Entertainment In Motion, Inc. | Program Proposal | - - |
| 2496 | DISTRIBUTION WORKSHOP (HK) LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 215, 2/F INNOCENTRE<br>72 TAT CHEE AVENUE, KOWLOON TONG<br>HONG KONG, HONG KONG | Entertainment In Motion, Inc. | Letter Re: Distribution Proposal | - - |
| 2497 | DISTRIBUTION WORKSHOP (HK) LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 215, 2/F INNOCENTRE<br>72 TAT CHEE AVENUE, KOWLOON TONG<br>HONG KONG, HONG KONG | Entertainment In Motion, Inc. | Letter Re: Distribution Proposal | - - |
| 2498 | DISTRIBUTION WORKSHOP (HK) LTD<br>ATTN: GENERAL COUNSEL<br>UNIT 215, 2/F INNOCENTRE<br>TAT CHEE AVENUE, KOWLOON TONG<br>KOWLOON, HONG KONG | Entertainment in Motion, Inc. | Notice of Initial Delivery | - - |
| 2499 | DISTRIBUTION WORKSHOP (HK) LTD<br>ATTN: GENERAL COUNSEL<br>UNIT 215, 2/F INNOCENTRE<br>72 TAT CHEE AVENUE<br>KOWLOON TONG, HONG KONG | Entertainment in Motion, Inc. | Program Proposal for Film | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2509 | DIVINER HOLDINGS PTY LIMITED<br>98 RILEY STREET<br>DARLINGHURST<br>SYDNEY, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Amendment to the Non-Theatrical Distribution Agreement | $ 1,658.71 |
| 2510 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2511 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement and related Amendment | - - |
| 2512 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: ANDREW MASON, KEITH RODGERS, TROY LUM<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 2513 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Second Amendment Agreement | - - |
| 2514 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Second Amendment Agreement | - - |
| 2515 | DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2521 | DMI - MUSIC & MEDIA NETWORKS<br>ATTN: ANDY FRENCH<br>35 WEST DAYTON STREET<br>PASADENA CA, 91105 | Inflight Productions USA Inc. | Invoice | - - |
| 2522 | ~~DMI NETWORKS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~35 WEST DAYTON STREET~~<br>~~PASADENA CA, 91105~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Insertion Order~~ | - - |
| 2523 | ~~DMI NETWORKS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~35 WEST DAYTON STREET~~<br>~~PASADENA CA, 91105~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Insertion Order~~ | - - |
| 2524 | DOCKLEY OVERSEAS LTD<br>ATTN: GENERAL COUNSEL<br>QUIJANO CHAMBERS<br>PO BOX 3159, ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2525 | DOCUSIGN<br>ATTN: GENERAL COUNSEL<br>221 MAIN STREET, SUITE 1000<br>SAN FRANCISCO CA, 94105 | Global Eagle Entertainment Inc. | Order Form | - - |
| 2526 | DOG DAVE PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O VOLTAGE PICTURES, LLC<br>662 N. CRESCENT HEIGHTS BLVD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 2527 | DOJI HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE, WICKHAMS CAY 1<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2528 | DOJI HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE, WICKHAMS CAY 1<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2529 | DOJI HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE, WICKHAMS CAY 1<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2530 | DOJI HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE, WICKHAMS CAY 1<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2531 | DOLPHIN FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>C/O MAX STEEL PRODUCTIONS, LLC<br>2151 LEJEUNE ROAD, SUITE 150 MEZZANINE<br>CORAL GABES FL, 33134 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2532 | DOLPHIN FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>C/O MAX STEEL PRODUCTIONS, LLC<br>2151 LEJEUNE ROAD, SUITE 150 MEZZAINE<br>CORAL GABES FL, 33134 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2533 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2534 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2535 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2536 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2537 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2538 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2539 | DORLING KINDERSLEY (DK AND ROUGH GUIDES)<br>ATTN: TOM HALL, DIGITAL LICENSING MANAGER<br>80 STRAND<br>LONDON, WC2R 0RL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2546 | DOUBLE DUTCH MEDIA<br>ATTN: GENERAL COUNSEL<br>38 WELLINGTON STREET EAST<br>UNIT #7B<br>AURORA ON, L4G 1H5, CANADA | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2547 | DOUBLE DUTCH MEDIA<br>ATTN: GENERAL COUNSEL<br>38 WELLINGTON STREET EAST<br>UNIT #7B<br>AURORA ON, L4G 1H5, CANADA | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2548 | DOUBLE DUTCH MEDIA<br>ATTN: GENERAL COUNSEL<br>38 WELLINGTON STREET EAST<br>UNIT 7B<br>AURORA ON, L4G 1H5, CANADA | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 2549 | DOUBLE DUTCH MEDIA<br>ATTN: GENERAL COUNSEL<br>38 WELLINGTON STREET EAST<br>UNIT #7B<br>AURORA ON, L4G 1H5, CANADA | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2550 | DOUBLE HAVEN LTD.<br>ATTN: GENERAL COUNSEL<br>26/F TOWER B, SOUTHMARK<br>11 YIP HING STREET<br>WONG CHUK HANG, HONG KONG, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2551 | DOUBLE HAVEN LTD.<br>ATTN: GENERAL COUNSEL<br>26/F TOWER B, SOUTHMARK<br>11 UP HING STREET<br>WONG CHUK HANG, HONG KONG, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2552 | DOUBLE HAVEN LTD.<br>ATTN: GENERAL COUNSEL<br>26/F TOWER B, SOUTHMARK<br>11 YIP HING STREET<br>WONG CHUK HANG, HONG KONG, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2553 | DREAM CRUISES MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI KOWLOON, HONG KONG | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2554 | DREAM CRUISES MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2555 | DREAM CRUISES MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2556 | DREAM CRUISES MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 2558 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 2559 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 2560 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 2561 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 2562 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 2563 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>STORYTELLER DISTRIBUTION CO. LLC<br>100 UNIVERSAL CITY PLAZA, BLDG. 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 2566 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption--Single Picture Agreement | - - |
| 2569 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2570 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2571 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2572 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2573 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2574 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2575 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2576 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2577 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2578 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2579 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2580 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2581 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2582 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2583 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 2584 | DREAMWORKS II DISTRIBUTION CO. LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement "The Light between Oceans" | - - |
| 2585 | DRIFTWOOD LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O Y.CO INC<br>945 E. LAS OLAS BLVD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2586 | DRIFTWOOD LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O Y.CO INC<br>945 E. LAS OLAS BLVD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2587 | DRIFTWOOD LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O Y.CO INC<br>945 E. LAS OLAS BLVD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2588 | DRIFTWOOD, LIMITED C/O Y.CO INC.<br>ATTN: GENERAL COUNSEL<br>945 E. LAS OLAS BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2589 | DRIFTWOOD, LLC<br>ATTN: GENERAL COUNSEL<br>3 LAGOON DRIVE<br>SUITE 400<br>REDWOOD CITY CA, 94065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2590 | DRYNET GMBH<br>ATTN: GENERAL COUNSEL<br>ISARWEG 47<br>KIEL, 24146, GERMANY | Maritime Telecommunications Network, Inc. | MTN Sales Agent Agreement | - - |
| S1 - 31 | DTI SOFTWARE FZ - LLC<br>DMC BLDG. 9,<br>3RD FLOOR, OFFICE 307-308<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2016-53 | - - |
| S1 - 32 | DTI SOFTWARE FZ - LLC<br>DMC BLDG. 9,<br>3RD FLOOR, OFFICE 307-308<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2016-64 | - - |
| S1 - 33 | DTI SOFTWARE FZ - LLC<br>DMC BLDG. 9,<br>3RD FLOOR, OFFICE 307-308<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2016-57 | - - |
| S1 - 34 | DTI SOFTWARE FZ - LLC<br>DMC BLDG. 9,<br>3RD FLOOR, OFFICE 307-308<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 35 | DTI SOFTWARE FZ - LLC<br>DMC BLDG. 9,<br>3RD FLOOR, OFFICE 307-308<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 36 | DTI SOFTWARE INC (CANADA)<br>1800 MCGILL COLLEGE AVENUE<br>SUITE 1800<br>MONTREAL QC, H3A 336, CANADA | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2019-02 | - - |
| S1 - 37 | DTI SOFTWARE INC (CANADA)<br>1800 MCGILL COLLEGE AVENUE<br>SUITE 1800<br>MONTREAL QC, H3A 336, CANADA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 38 | DTI SOFTWARE INC (CANADA)<br>1800 MCGILL COLLEGE AVENUE<br>SUITE 1800<br>MONTREAL QC, H3A 336, CANADA | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2016-56 | - - |
| S1 - 39 | DTI SOFTWARE INC.<br>1800 MCGILL COLLEGE AVENUE<br>SUITE 1800<br>MONTREAL QC, H3A 336, CANADA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 40 | DTI SOLUTIONS INC<br>ATTN: GENERAL COUNSEL<br>388 ST JACQUES STREET<br>1ST FLOOR<br>MONTREAL QC, H2Y 1S1, CANADA | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated September 1, 2013 | - - |
| S1 - 41 | DTI SOLUTIONS INC<br>ATTN: GENERAL COUNSEL<br>388 ST JACQUES STREET<br>1ST FLOOR<br>MONTREAL QC, H2Y 1S1, CANADA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| 2592 | DTJ, LLC<br>ATTN: GENERAL COUNSEL<br>6881 YEAGER PLACE<br>LOS ANGELES CA, 90068 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2593 | DUBAI AVIATION CORPORATION (FLYDUBAI)<br>ATTN: GENERAL COUNSEL<br>FLYDUBAI HEADQUARTERS<br>TERMINAL 2, PO BOX 353<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Services Agreement | $    19,197.50 |
| 2594 | DUBAI AVIATION CORPORATION (FLYDUBAI)<br>ATTN: GENERAL COUNSEL<br>FLYDUBAI HEADQUARTERS<br>TERMINAL 2, PO BOX 353<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Amendment to Services Agreement | - - |
| ~~2595~~ | ~~DUBAI AVIATION CORPORATION (FLYDUBAI)~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~FLYDUBAI HEADQUARTERS~~<br>~~TERMINAL 2, PO BOX 353~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Amendment to Services Agreement~~ | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|----------------------|-------------|
| 2596 | DUBAI AVIATION CORPORATION (FLYDUBAI) ATTN: GENERAL COUNSEL FLYDUBAI HEADQUARTERS TERMINAL 2, PO BOX 353 DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 2597 | DUBAI AVIATION CORPORATION (FLYDUBAI) ATTN: GENERAL COUNSEL FLYDUBAI HEADQUARTERS TERMINAL 2, PO BOX 353 DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 2598 | DUBAI AVIATION CORPORATION (FLYDUBAI) ATTN: GENERAL COUNSEL FLYDUBAI HEADQUARTERS TERMINAL 2, PO BOX 353 DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 2599 | DUBAI AVIATION CORPORATION (FLYDUBAI) ATTN: GENERAL COUNSEL FLYDUBAI HEADQUARTERS TERMINAL 2, PO BOX 353 DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Agreement for flydubai | - - |
| 2600 | DUBAI AVIATION CORPORATION (FLYDUBAI) ATTN: GENERAL COUNSEL FLYDUBAI HEADQUARTERS TERMINAL 2,P.O. BOX 353 DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Agreement | - - |
| 2602 | DYN CORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2603 | DYNCORP ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2604 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2605 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2606 | DYNCORP INTERNATIONAL ATTENTION: ACCOUNTS PAYABLE PO BOX 961217 FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2607 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2608 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2609 | DYNCORP INTERNATIONAL ATTENTION: ACCOUNTS PAYABLE PO BOX 961217 FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2610 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2611 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2612 | DYNCORP INTERNATIONAL ATTENTION: ACCOUNTS PAYABLE PO BOX 961217 FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2613 | DYNCORP INTERNATIONAL ATTN: GENERAL COUNSEL 13500 HERITAGE PARKWAY FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Purchase Order - Master Service Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2614 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22102 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2615 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22102 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2616 | DYNCORP INTERNATIONAL LLC<br>ATTN: ROBERT SORDEN<br>LOGCAP IV PMO<br>13500 HERITAGE PARKWAY<br>FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2617 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>3190 FAIRVIEW PARK DRIVE<br>SUITE 700<br>FALLS CHURCH VA, 22042 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2618 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22102 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2619 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>3190 FAIRVIEW PARK DRIVE<br>SUITE 700<br>FALLS CHURCH VA, 22042 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2620 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>3190 FAIRVIEW PARK DRIVE<br>SUITE 700<br>FALLS CHURCH VA, 22042 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2621 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22012 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2622 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22102 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2623 | DYNCORP INTERNATIONAL LLC<br>ATTN: ROBERT SORDEN<br>LOGCAP IV PMO<br>13500 HERITAGE PARKWAY<br>FORT WORTH TX, 76177 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2624 | DYNCORP INTERNATIONAL LLC<br>ATTN: ROBERT SORDEN<br>LOGCAP IV PMO<br>13500 HERITAGE PARKWAY<br>FORT WORTH TX, 33131 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2625 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>1700 OLD MEADOW ROAD<br>MCLEAN VA, 22102 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2626 | DYNCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>13500 HERITAGE PARKWAY<br>FORTH WORTH TX, 76177 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2627 | DYNOCORP INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>13500 HERITAGE PARKWAY<br>FORT WORTH TX, 76177 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2629 | EAGLE HOLDING INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>12300 SOUTH SHORE BLVD., SUITE 200<br>WELLINGTON FL, 33414 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Yacht Satellite Services Order Form | - - |
| 2630 | EAGLE HOLDING INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>12300 SOUTH SHORE BLVD., SUITE 200<br>WELLINGTON FL, 33414 | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 2631 | EAGLE ROCK ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>EAGLE HOUSE, 22 ARMOURY WAY<br>WANDSOWRTH, LONDON, SW18 1EZ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Amendment A to Master License Agreement | $    6,400.00 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2633 | EARNEST LTD<br>ATTN: GENERAL COUNSEL<br>23 FITZROY STREET<br>LONDON, W1T 4BP, UNITED KINGDOM | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 2634 | EARTHBOUND FILMS, LLC<br>ATTN: GENERAL COUNSEL<br>8439 SUNSET BLVD<br>2ND FLOOR<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | AMENDMENT NON-THEATRICAL DISTRIBUTION | - - |
| 2635 | EARTHBOUND FILMS, LLC<br>ATTN: GENERAL COUNSEL<br>232 N CANON DR<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | AMENDMENT NON-THEATRICAL DISTRIBUTION | - - |
| 2636 | EAST WEST BANK<br>ATTN: GENERAL COUNSEL<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BOULEVARD, SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Assignment and Novation Agreement | - - |
| 2637 | EAST WEST BANK<br>ATTN: GENERAL COUNSEL<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BOULEVARD, SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 2638 | EAST WEST BANK<br>ATTN: GENERAL COUNSEL<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BOULEVARD, SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 2639 | EAST WEST BANK<br>ATTN: THOMAS P. GARRY<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BLVD., SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 2640 | EAST WEST BANK<br>ATTN: THOMAS P. GARRY<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BLVD., SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 2641 | EAST WEST BANK<br>ATTN: THOMAS P. GARRY<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BLVD., SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 2642 | EAST WEST BANK<br>ATTN: THOMAS P. GARRY<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BLVD., SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 2643 | EAST WEST BANK<br>ATTN: THOMAS P. GARRY<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BLVD., SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 2644 | EAST WEST BANK<br>ATTN: DEBORAH ACOCA<br>9378 WILSHIRE BLVD SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 2645 | EAST WEST BANK<br>ATTN: GENERAL COUNSEL<br>ENTERTAINMENT BANKING GROUP<br>9378 WILSHIRE BOULEVARD, SUITE 100<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Direction | - - |
| 2655 | ECLIPSE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>12 LUDERICK LANE<br>TIN CAN BAY<br>TIN CAN BAY, QLD, 4580, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2656 | ECLIPSE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>12 LUDERICK LANE<br>TIN CAN BAY<br>TIN CAN BAY, QLD, 4580, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2657 | ECLIPSE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>CAMPBELL'S CORPORATE SVC.<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2658 | ECLIPSE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>12 LUDERICK LANE<br>TIN CAN BAY<br>TIN CAN BAY, QLD, 4580, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2659 | ECLIPSE MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>12 LUDERICK LANE<br>TIN CAN BAY<br>TIN CAN BAY, QLD, 4580, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2660 | ECLIPSE MARINE LTD<br>4 CAMPBELLS CORPORATE SERVICE<br>GEORGE TOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2661 | ECLIPSE PICTURES INC<br>400 SOUTH BEVERLY DRIVE<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2662 | ECLIPSE PICTURES INC<br>400 SOUTH BEVERLY DRIVE<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2663 | ECLIPSE PICTURES INC<br>ATTN: GENERAL COUNSEL<br>400 S. BEVERLY DRIVE<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2664 | ECLIPSE PICTURES INC<br>ATTN: DANIEL DIAMOND<br>400 S. BEVERLY DRIVE<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 2667 | EDELWEISS AIR AG<br>ATTN: HEAD OF PRODUCT & SERVICE DEVELOPMENT<br>OPERATION CENTRE 1<br>PO BOX 8058, ZURICH-AIRPORT, SWITZERLAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2668 | EDKO FILMS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2669 | EDKO FILMS LIMITED (INCORPORATED IN B.V.I.)<br>ATTN: MS. ESTHER YEUNG<br>GENERAL MANAGER<br>CUTLASS BUILDING, WICKHAM'S CAY<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Entertainment In Motion, Inc. | Program Proposal | - - |
| 2670 | EDWARD J. MLYNARCZYK<br>ATTN: GENERAL COUNSEL<br>279 FOREST WALK WAY<br>MOORESVILLE NC, 28115 | Global Eagle Entertainment Inc. | CONSULTING SERVICES AGREEMENT (Short Form) | - - |
| 2671 | EFLYTE ASIA PACIFIC PTE. LTD<br>ATTN: GENERAL COUNSEL<br>BLOCK 750A, #07-02<br>SUITE 9, CHAI CHEE ROAD<br>CHEE, 469001, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2672 | EFLYTE, INC.<br>ATTN: DAVID MORGAN, CHIEF EXECUTIVE OFFICER<br>ONE INDEPENDENT DRIVE<br>SUITE 106<br>JACKSONVILLE FL, 32202 | Global Eagle Entertainment Inc. | Amendment to Revenue Sharing and License<br>Agreement | - - |
| 2673 | EFLYTE, INC.<br>ATTN: DAVID MORGAN, CHIEF EXECUTIVE OFFICER<br>ONE INDEPENDENT DRIVE<br>SUITE 106<br>JACKSONVILLE FL, 32202 | Global Eagle Entertainment Inc. | Revenue Sharing and License Agreement | - - |
| 2674 | EGS (ASIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>9/F SOUTH, SOMERSET HOUSE<br>TAIKOO PLACE, 979, KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2675 | EGS (ASIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>9/F SOUTH, SOMERSET HOUSE<br>TAIKOO PLACE, 979 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2676 | EGS ASIA LIMITED<br>ATTN: GENERAL COUNSEL<br>9TH FLOOR SOUTH<br>SOMERSET HOUSE, TAIKOO PLACE,979 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2677 | EGS ASIA LIMITED<br>ATTN: GENERAL COUNSEL<br>9TH FLOOR SOUTH<br>SOMERSET HOUSE, TAIKOO PLACE,979 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2678 | EGS MARINE CORP.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2679 | EGS MARINE CORPORATION<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2680 | EGS MARINE CORPORATION<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2681 | EGS MARINE CORPORATION<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2682 | EGS MARINE CORPORATION<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2683 | EGS(ASIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>9TH FLOOR SOUTH<br>SOMERSET HOUSE, TAIKOO PLACE,979 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2689 | EL AL ISRAEL AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>BEN GURION AIRPORT, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2690 | EL AL ISRAEL AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>P.O.B. 41<br>BEN GUIRON AIRPORT, 70100, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2691 | EL AL ISRAEL AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>P.O.B. 41<br>BEN GURION AIRPORT, 70100, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2692 | EL AL ISRAEL AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 41<br>BEN GURION INTERNATIONAL AIRPORT, 70100, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2693 | EL AL ISRAEL AIRLINES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 41<br>BEN GURION AIRPORT, 70100, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2700 | EL AL ISREAL<br>ATTN: MS. NETTA SHAY<br>MANAGER, EL AL HEAD OFFICE<br>PO BOX 41, BEN GURION AIRPORT , 70100, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2702 | ELAH FINANCE V.O.F.<br>ATTN: GENERAL COUNSEL<br>CASTORWEG, 22-24<br>CURACAO, ANTILLE, NETHERLANDS | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution/Classic Film | - - |
| 2703 | ELAH FINANCE V.O.F.<br>ATTN: GENERAL COUNSEL<br>CASTORWEG<br>22-24<br>CURACAO, NETHERLAND ANTILES | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 2704 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>PO BOX 3174<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2705 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>PO BOX 3174 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2706 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM99 1BD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2707 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR JUBILEE BUILDINGS VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2708 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR JUBILEE BUILDINGS VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2709 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR JUBILEE BUILDINGS VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2710 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR JUBILEE BUILDINGS VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2711 | ELBOI INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR JUBILEE BUILDINGS VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2712 | ELBOI INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM99 IBD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2713 | ELBOI INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM99 IBD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2714 | ELBOI INTERNATIONAL, LTD.<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM99 IBD, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2715 | ELBOT INT<br>ATTN: GENERAL COUNSEL<br>PO BOX 3152<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2716 | ELCOME INTERNATIONAL L.L.C.<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2717 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2718 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2719 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2720 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2721 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2722 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2723 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2724 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2725 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2726 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2727 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2728 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2729 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK 1<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2730 | ELCOME INTERNATIONAL LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2731 | ELCOME INTERNATIONAL LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2732 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 11<br>EMIRI COURT<br>UMM AL QAIWAIN, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2733 | ELCOME INTERNATIONAL LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2734 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENT PARK PHASE I<br>PLOT 598-1121, PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2735 | ELCOME INTERNATIONAL LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2736 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2737 | ELCOME INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121, PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2738 | ELCOME INTERNATIONAL LLC<br>ATTN: JATIN SHARMA, NAVCOM DEPARTMENT, ELCOME INTERNATIONAL LLC<br>DUBAI INVESTMENT PARK PHASE I<br>PLOT 598-1121, PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | - - |
| 2739 | ELCOME INTERNATIONAL, LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2740 | ELCOME INTERNATIONAL, LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2741 | ELCOME INTERNATIONAL, LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2742 | ELCOME INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121,PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2743 | ELCOME INTERNATIONAL, LLC<br>ATTN: ASNEED AMEER, LEGAL DEPARTMENT, DEPUTY MANAGER, CONNECTIVITY<br>DUBAI INVESTMENTS PARK 598-1121<br>PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2744 | ELCOME INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121,PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2745 | ELCOME INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI INVESTMENTS PARK 598-1121,PO BOX 1788<br>DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2746 | ELECTRA INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>LANDMARK SQUARE, 84 EARTH CLOSE<br>GRAND CAYMAN, 5Y1-1107, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2747 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | DISTRIBUTION AGREEMENT | - - |
| 2748 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 N HIGHLAND AV.<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2749 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 N HIGHLAND AV.<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2750 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>962 N. LA CIENEGA BOULEVARD<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Airline Distribution | - - |
| 2751 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 2752 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 2753 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 2754 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | DISTRIBUTION AGREEMENT | - - |
| 2755 | ELECTRIC DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>940 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | NON-THEATRICAL AIRLINE DISTRIBUTION AGREEMENT | - - |
| 2756 | ELECTRIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>910 N HIGHLAND AV.<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | Non-theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2757 | ELECTRIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>910 N HIGHLAND AV.<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | NON-THEATRICAL DISTRIBUTION AGREEMENT | - - |
| 2758 | ELECTRIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>962 N. LA CIENEGA BLVD.<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | AIRLINE DISTRIBUTION AGREEMENT | - - |
| 2759 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2760 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2761 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2762 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2763 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2764 | ELECTRONIC ARTS<br>ATTN: GENERAL COUNSEL<br>209 REDWOOD SHORES PARKWAY<br>REDWOOD CITY CA, 94065-1175 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2773 | ELEGANCE, LTD.<br>ATTN: CAPTAIN BILL DWYER<br>SCOTIA CENTRE, 4TH FLOOR<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2774 | ELEGANCE, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE, 4 TH FLOOR<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2775 | ELEGANCE, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE<br>4TH FLOOR, PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2776 | ELEGANCE, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE, 4TH FLOOR<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2777 | ELEVEN ELEVEN HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, GRAND CAYMAN, KY1,9001, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2778 | ELEVEN ELEVEN HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, GRAND CAYMAN, KY1,9001, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2779 | ELEVEN ELEVEN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>WAKERS, WALKER HOUSE<br>MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2780 | ELEVEN ELEVEN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>WAKERS, WALKER HOUSE<br>MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2781 | ELEVEN ELEVEN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>WAKERS, WALKER HOUSE<br>MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2782 | ELEVEN ELEVEN MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>WAKERS, WALKER HOUSE<br>MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2783 | ELEVEN ELEVEN MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE, MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2784 | ELEVEN ELEVEN MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE, MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2785 | ELEVEN ELEVEN MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE, MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2786 | ELEVEN ELEVEN MANAGEMENT, LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE, MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2787 | ELEVEN ELEVEN MANAGEMENT, LLC<br>ATTN: GENERAL COUNSEL<br>WALKER HOUSE, MARY STREET, PO BOX 908<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2788 | ELISALAT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Order to Services Agreement | -- |
| 2789 | ELISE MARINE LTD<br>ATTN: RONALD WOODS<br>505 SOUTH FLAGLER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2790 | ELISE MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>505 S. FLANGER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2791 | ELITE COMMERCIAL SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>102 DEER TREE DRIVE<br>LAFAYETTE LA, 70507 | Emerging Markets Communications, LLC | VSAT Master Service Agreement | $    2,681.42 |
| 2793 | ELIXIR YACHTING LIMITED<br>ATTN: SIMON LADBROOKE<br>2ND FLOOR MIDTOWN PLAZA<br>ELGIN AVENUE, PO BOX 448<br>GRAND CAYMAN, KY1 11067, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2794 | ELIXIR YACHTING LIMITED<br>ATTN: SIMON LADBROOKE<br>2ND FLOOR MIDTOWN PLAZA<br>ELGIN AVENUE, PO BOX 448<br>GRAND CAYMAN, KY1 11067, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2795 | ELIXIR YACHTING LIMITED<br>ATTN: SIMON LADBROOK<br>2 ND FLOOR MIDTOWN PLAZA<br>ELGIN AVENUE, PO BOX 448<br>GRAND CAYMAN, KY1 11067, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2796 | ELIXUR YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR MIDTOWN PLAZA ELGIN AVENUE, PO BOX 448<br>GRAND CAYMAN, KY1 1106, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2797 | ELIXUR YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>PL PLAIDERIE HOUSE, 3 RD FLOOR<br>ST. PETER PORT, GY1 1WG, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2798 | ELLE DRIVER<br>ATTN: GENERAL COUNSEL<br>66 RUE DE MIROMESNI<br>PARIS, 75008, FRANCE | Entertainment In Motion, Inc. | NON-THEATRICAL DISTRIBUTION AGREEMENT | -- |
| 2799 | ELLSE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>505 S. FLANGER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2800 | ELYSIUM MARINE LTD<br>ATTN: GENERAL COUNSEL<br>391B ORCHARD ROAD<br>#21-07<br>NGEE ANN CITY, 238874, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2801 | ELYSIUM MARINE LTD.<br>391B ORCHARD ROAD<br>NGEE ANN CITY #21-07, 238874, SINGAPORE | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2802 | ELYSIUM MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>3918 ORCHARD ROAD<br>#21-07 NHEE ANN CITY, 238874, SINGAPORE | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2803 | ELYSIUM MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>391B ORCHARD ROAD<br>#21-07 NGEE ANN CITY, 238874, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2804 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Global Eagle Entertainment Inc. | Supplier Agreement | $      119,136.68 |
| 2805 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2806 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2807 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2808 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2809 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Entertainment In Motion, Inc. | First Amendment to Distribution Term Sheet | - - |
| 2810 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Entertainment In Motion, Inc. | Distribution Term Sheet | - - |
| 2811 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Entertainment In Motion, Inc. | Distribution Term Sheet | - - |
| 2812 | EMBANKMENT FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>LITTLE ASHLAKE<br>ASHLAKE CORPSE ROAD<br>FISHBOURNE, RYDE, ISLE OF WHITE, PO33 4EY, GREAT BRITAIN | Entertainment In Motion, Inc. | Distribution Term Sheet | - - |
| 2813 | EMC ACQUISITION HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>2001 L STREET NW, SUITE 400<br>WASHINGTON DC, 20036 | Global Eagle Entertainment Inc. | Representation Letter | - - |
| 2814 | EMC ACQUISITION HOLDINGS, LLC<br>ATTENTION: ABEL AVELLAN<br>3044 NORTH COMMERCE PARKWAY<br>MIRAMAR FL, 33025 | Global Eagle Entertainment Inc. | Interest Purchase Agreement, dated May 9, 2016 | - - |
| 2815 | EMC BRASIL<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2816 | EMC CONNECTED<br>ATTN: GENERAL COUNSEL<br>PLATTFORMVEIEN 2-4<br>TANANGER, NORWAY, 4056, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2817 | EMC-CORP<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 42 | EMERGING MARKETS COMMUNICATIONS (KENYA) LIMITED<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Intercompany Master Services Agreement, dated February 20, 2016 | - - |
| S1 - 43 | EMERGING MARKETS COMMUNICATIONS ARGENTINA SRL<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated December 1, 2008 | - - |
| S1 - 44 | EMERGING MARKETS COMMUNICATIONS ARGENTINA SRL<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Second Addendum to Intercompany Master Services Agreement, dated January 2011 | - - |
| S1 - 45 | EMERGING MARKETS COMMUNICATIONS ARGENTINA SRL<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Fourth Addendum to Intercompany Master Services Agreement, dated January 2017 | - - |
| S1 - 46 | EMERGING MARKETS COMMUNICATIONS ARGENTINA SRL<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Third Addendum to Intercompany Master Services Agreement, dated January 2015 | - - |
| S1 - 47 | EMERGING MARKETS COMMUNICATIONS DEUTSCHLAND GMBH, RAISTING<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Intercompany Services Agreement, dated December 30, 2015 | - - |
| S1 - 48 | EMERGING MARKETS COMMUNICATIONS FZE<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Intercompany Services Agreement, dated October 1, 2016 | - - |
| 2818 | EMERGING MARKETS COMMUNICATIONS LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Assignment and Assumption Agreement | - - |
| S1 - 49 | EMERGING MARKETS COMMUNICATIONS UK LIMITED<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Management Charge Agreement, dated January 26, 2017 | - - |
| 2820 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2821 | EMIRATES<br>ATTN: PATRICK BRANNELLY<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2822 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2823 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2824 | EMIRATES<br>ATTN: PATRICK BRANNELLY<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2825 | EMIRATES<br>ATTN: PATRICK BRANNELLY<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2826 | EMIRATES<br>ATTN: ANDY GRANT<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2827 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>ENGINEERING FACILITY, PROCUREMENT AND LOGISTICS<br>AIRPORT ROAD, PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2829 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2830 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2831 | EMIRATES<br>ATTN: PATRICK BRANNELLY<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2832 | EMIRATES<br>ATTN: ANDY GRANT<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2833 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2834 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA Inc. | Customer Agreement | - - |
| 2835 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 2836 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| ~~2837~~ | ~~EMIRATES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~PO BOX 686~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Inflight Productions USA, Inc.~~ | ~~Customer Agreement~~ | - - |
| 2838 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 2839 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 2840 | EMIRATES<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 2842 | EMIRATES GROUP HQ<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2845 | EMIRATES TELECOMMUNICATIONS CORPORATION<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 2846 | EMIRATES TELECOMMUNICATIONS CORPORATION<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 2847 | EMIRATES TELECOMMUNICATIONS CORPORATION<br>ATTN: GENERAL COUNSEL<br>PO BOX 686<br>DUBAI | Maritime Telecommunications Network, Inc. | Service Order to Services Agreement | - - |
| 2848 | EMPEROR MOTION PICTURE<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD, WANCHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |
| 2849 | EMPEROR MOTION PICTURE<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD, WANCHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |
| 2850 | EMPEROR MOTION PICTURE<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD, WANCHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |
| 2851 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2852 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |
| 2853 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement | - - |
| 2854 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment In Motion, Inc. | International Distribution License Agreement | - - |
| 2855 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement - "Happiness" | - - |
| 2856 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement - "77 Heartbreaks" | - - |
| 2857 | EMPEROR MOTION PICTURE (HONG KONG) LIMITED<br>ATTN: GENERAL COUNSEL<br>28/F., EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD<br>WAN CHAI, HONG KONG | Entertainment in Motion, Inc. | International Distribution License Agreement - "The Fore" | - - |
| 2863 | EMPEROR MOTION PICTURES<br>ATTN: GENERAL COUNSEL<br>28/F, EMPEROR GROUP CENTRE<br>288 HENNESSY ROAD, WANCHAI, HONG KONG | Entertainment in Motion, Inc. | Letter Re: Notice of Assignment | - - |
| S1 - 50 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 51 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2018-05 | - - |
| S1 - 52 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2018-07 | - - |
| S1 - 53 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2016-63 | - - |
| S1 - 54 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 55 | EMPHASIS VIDEO ENTERTAINMENT  LTD<br>25/F TWO CHINACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, 2505-09, HONG KONG | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2019-04 | - - |
| 2864 | EMPHASIS VIDEO ENTERTAINMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>2502-09, 25/F TWO CHUNACHEM EXCHANGE SQUARE<br>338 KING'S ROAD<br>NORTH POINT, HONG KONG | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 2865 | EMPHASIS VIDEO ENTERTAINMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>FLAT/RM 2505-09, 25/F<br>TWO CHINACHEM EXCHANGE SQUARE, 338 KING'S ROAD NORTH POINT, HONG KONG | Global Eagle Entertainment Inc. | Service Contract | - - |
| 2866 | ENCHANTRESS YACHTS LLC C/O THOMAS HEYER, AEROMAR MANAGEMENT COMPANY<br>C/O THOMAS HEYER, AEROMAR MANAGEMENT COMPANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2867 | ENCHANTRESS YACHTS LLC C/O THOMAS HEYER, AEROMAR MANAGEMENT COMPANY<br>ATTN: GENERAL COUNSEL<br>1850 TOWERS CRESCENT PLAZA<br>VIENNA VA, 22182 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2868 | ENCHANTRESS YACHTS, LLC C/O AEROMAR MANAGEMENT COMPANY<br>ATTN: GENERAL COUNSEL<br>326 FIRST STREET<br>SUITE 403<br>ANNAPOLIS MD, 21043 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2869 | ENCHANTRESS YACHTS, LLC C/O THOMAS HEYER AEROMAR MANAGEMENT COMPANY<br>C/O THOMAS HEYER AEROMAR MANAGEMENT COMPANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2870 | ENDLESS SUMMER 2GES LIMITED<br>ATTN: GENERAL COUNSEL<br>945 EAST LAS OLAS BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 115 | ENDURANCE RISK SOLUTIONS ASSURANCE CO.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY, 10020 | Global Eagle Entertainment Inc. | Excess Employment Practices Liability Policy # EPX30002121800 | - - |
| 2871 | ENTERTAINING POWER CO., LTD<br>ATTN: GENERAL COUNSEL<br>ROOM 2712, 27/F, HO KING COMMERCIAL CENTRE<br>2-16 FA YUEN STREET<br>MONGLOK, KOWLOON, HONG KONG | Entertainment in Motion, Inc. | Letter: Program Proposal | - - |
| 2872 | ENTERTAINMENT GROUP LLC<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2873 | ENTERTAINMENT GROUP LLC<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2875 | ENTERTAINMENT ONE UK LIMITED DBA "ENTERTAINMENT ONE FEATURES"<br>ATTN: GENERAL COUNSEL<br>45 WARREN STREET<br>LONDON, W1T 6AG, UNITED KINGDOM | Entertainment In Motion, Inc. | Agreement for Non-Theatrical Distribution | - - |
| 2876 | ENTERTAINMENT ONE, LLC<br>175 BLOOR STREET EAST STE 1400 NORTH TOWER<br>TORONTO ON, M4W 3R8, CANADA | Global Eagle Entertainment Inc. | Supplier Agreement | $  76,635.21 |
| 2877 | ENTERTAINMENT ONE, LLC<br>175 BLOOR STREET EAST STE 1400 NORTH TOWER<br>TORONTO ON, M4W 3R8, CANADA | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 2878 | ENTERTAINMENT STUDIO MOTION PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK<br>10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Re: Written Notice of Assignment of Contract | - - |
| 2879 | ENTERTAINMENT STUDIOS<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2880 | ENTERTAINMENT STUDIOS<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>SUITE 1025<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2881 | ENTERTAINMENT STUDIOS<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>SUITE 1025<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2882 | ENTERTAINMENT STUDIOS<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>SUITE 1025<br>LOS ANGELES CA, 90067 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2883 | ENTERTAINMENT STUDIOS MOTION PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK<br>10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 2884 | ENTERTAINMENT STUDIOS MOTION PICTURES, LLC DBA FREESTYLE RELEASING<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2885 | ENTERTAINMENT STUDIOS MOTION PICTURES, LLC DBA FREESTYLE RELEASING<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST<br>10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2886 | ENTERTAINMENT STUDIOS MOTION PICTURES, LLC, D/B/A FREESTYLE RELEASING<br>ATTN: MARK DEVITRE<br>1925 CENTURY PARK EAST<br>10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2887 | ENTERTAINMENT STUDIOS P&A LLC<br>ATTN: GENERAL COUNSEL<br>1330 AVENUE OF THE AMERICAS<br>9TH FLOOR<br>NEW YORK NY, 10019 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 2888 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2889 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2890 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2891 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2892 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2893 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2894 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2895 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2896 | ENVISTACOM, LLC<br>ATTN: GENERAL COUNSEL<br>14900 CONFERENCE CENTER DRIVE<br>SUITE 340<br>CHANTILLY VA, 20151 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2897 | ENVISTACOM, LLC<br>ATTN: PAMELA NAPIER, SR. CONTRACTS MANAGER<br>SIX CONCOURSE PARKWAY<br>SUITE 550<br>ATLANTA GA, 30328-6117 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2898 | EONE FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>45 WESTERN STREET<br>LONDON, W1T 6AG, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 2899 | EONE FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>45 WESTERN STREET<br>LONDON, W1T 6AG, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2900 | EONE FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>45 WESTERN STREET<br>LONDON, W1T 6AG, UNITED KINGDOM | Entertainment in Motion, Inc. | Payment Instruction Notice | -- |
| 2901 | EOS LIMITED<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE,4TH FLOOR<br>PO BOX 268, GEORGE TOWN<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2902 | EOS LIMITED<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE,4TH FLOOR<br>PO BOX 268, GEORGE TOWN<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2903 | EOS LIMITED<br>ATTN: GENERAL COUNSEL<br>CAMPBELL'S CORPORATE SVCS LTD<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2904 | EOS LIMITED<br>ATTN: GENERAL COUNSEL<br>CAMPBELL'S CORPORATE SVCS LTD<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2905 | EOS LIMITED C/O ARROW INVESTMENTS INC<br>ATTN: GENERAL COUNSEL<br>555 WEST 18TH STREET<br>5TH FLOOR<br>NEW YORK NY, 10011 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2906 | EOS, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE<br>4TH FLOOR, PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2907 | EOS, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE<br>4TH FLOOR, PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 2908 | EPIC PICTURES GROUP, INC<br>ATTN: GENERAL COUNSEL<br>6725 SUNSET BLVD.<br>SUITE 330<br>HOLLYWOOD CA, 90028 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 2909 | EPIC PICTURES GROUP, INC<br>ATTN: GENERAL COUNSEL<br>6725 SUNSET BLVD.<br>SUITE 330<br>HOLLYWOOD CA, 90028 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 2910 | EPIDEMIC SOUND AB<br>ATTN: GENERAL COUNSEL<br>ASOGATAN 121<br>STOCKHOLM, 116 24, SWEDEN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 2911 | EPLUS TECHNOLOGY, INC<br>ATTN: GENERAL COUNSEL<br>13595 DULLES TECHNOLOGY DRIVE<br>HERNDON VA, 20171 | Row 44, Inc. | Customer Master Agreement | -- |
| 2912 | EPSILON TELECOMMUNICATIONS  (US) PTE LTD<br>ATTN: GENERAL COUNSEL<br>151 LORONG CHUAN<br>LOBBY A #06-02 NEW TECH PARK<br>SINGAPORE, 556741, SINGAPORE | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2913 | EPSILON TELECOMMUNICATIONS LIMITED<br>TELEPHONE HOUSE<br>69-77 PAUL STREET<br>THIRD FLOOR<br>LONDON, EC2A 4NW, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 2914 | EPSILON TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>TELEPHINE HOUSE<br>THIRD FLOOR, 69-77 PAUL STREET<br>LONDON, EC2A 4NW, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2915 | EPSILON TELECOMMUNICATIONS LIMITED (US) PTE LTD ATTN: GENERAL COUNSEL 151 LORONG CHUAN, LOBBY A 06-02 NEW TECH PARK SINGAPORE, 556741, SINGAPORE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| S2 - 3 | EQUINIX (UK) LIMITED 2 BUCKINGHAM AVENUE SLOUGH TRADING ESTATE SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order, dated December 19, 2016 | - - |
| S2 - 7 | EQUINIX (UK) LIMITED 2 BUCKINGHAM AVENUE SLOUGH TRADING ESTATE SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order, dated March 26, 2018 | - - |
| S2 - 9 | EQUINIX (UK) LIMITED 2 BUCKINGHAM AVENUE SLOUGH TRADING ESTATE SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order, dated July 14, 2020 | $    63,901.42 |
| S5 - 3 | EQUISOLVE, INC. 2455 E SUNRISE BLVD #1201 FT. LAUDERDALE FL, 33304 | Global Eagle Entertainment Inc. | Purchase Order Agreement dated September 4, 2018 | $4,234.00 |
| 2916 | ERBIL, REPUBLIC OF IRAQ RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2917 | ERBIL, REPUBLIC OF IRAQ RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2918 | SEARCHLIGHT II TBO, L.P. 745 5TH AVENUE NEW YORK NY, 10151 | Global Eagle Entertainment Inc. | Third Amendment to Securities Purchase Agreement, dated as of April 15, 2020 | - - |
| 2919 | SEARCHLIGHT II TBO, L.P. 745 5TH AVENUE NEW YORK NY, 10151 | Global Eagle Entertainment Inc. | Warrantholders Agreement, dated as of March 27, 2018 | - - |
| 2920 | SEARCHLIGHT II TBO, L.P. 745 5TH AVENUE NEW YORK NY, 10151 | Global Eagle Entertainment Inc. | Securities Purchase Agreement, dated as of March 8, 2018, | - - |
| 2921 | ERIZA TECHNOLOGIES, S.L. RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2984 | ERZLA TECHNOLOGIES ATTN: GENERAL COUNSEL CALLE CASTELAR 3 SANTANDAR, 39010, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2985 | ERZLA TECHNOLOGIES S.L. ATTN: GENERAL COUNSEL CALLE CASTELAR 3 SANTANDAR, 39010, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 2986 | ESCOBAR PRODUCTIONS INC ATTN: GENERAL COUNSEL CARRERA 38 MEDELLÍN ANTIOQUIA, COLOMBIA | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | - - |
| 2988 | ESSENTIAL ENTERTAINMENT MEDIA, LLC ATTN: GENERAL COUNSEL 9000 SUNSET BOULEVARD SUITE 600 LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Amendment Non-Theatrical Distribution | - - |
| 2989 | ESSENTIAL ENTERTAINMENT MEDIA, LLC ATTN: GENERAL COUNSEL 9000 SUNSET BLVD SUITE 600 LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2990 | ESSENTIAL ENTERTAINMENT MEDIA, LLC ATTN: GENERAL COUNSEL 9000 SUNSET BLVD, SUITE 600 LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2991 | ESSENTIAL ENTERTAINMENT MEDIA, LLC ATTN: GENERAL COUNSEL 9000 SUNSET BOULEVARD SUITE 600 LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 2992 | ESSO EXPLORATIION ANGOLA (BLOCK 15) LIMITED ATTN: GENERAL COUNSEL AVENIDA 4 DE FEVERIERO NO. 197 13TH ANDAR LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 2993 | ESSO EXPLORATIION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AVENIDA 4 DE FEVERIERO NO. 197<br>13TH ANDAR<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2994 | ESSO EXPLORATION ANGOIA LIMITED<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2995 | ESSO EXPLORATION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AVENIDA 4 DE FEVERIERO NO. 197<br>13TH ANDAR<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2996 | ESSO EXPLORATIION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AVENIDA 4 DE FEVERIERO NO. 197<br>13TH ANDAR<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2997 | ESSO EXPLORATION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AVENIDA 4 DE FEVERIERO NO. 197<br>13TH ANDAR<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 2998 | ESSO EXPLORATION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AV. 4 DE FEVEREIRO, NO. 197<br>13TH ANDAR [B-1378]<br>LUANDA, ANGOLA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 2999 | ESSO EXPLORATIION ANGOLA (BLOCK 15) LIMITED<br>ATTN: GENERAL COUNSEL<br>AV. 4 DE FEVEREIRO, NO. 197<br>13TH ANDAR [B-1378]<br>LUANDA, ANGOLA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3000 | ESTATE OF JAMES CAMPBELL<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | License Agreement and Amendments | - - |
| 3001 | ESTEL MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SECOND FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM IJA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3002 | ESTEL MARINE LIMITED<br>SECOND FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM IJA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3003 | ESTEL MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SECOND FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM IJA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3004 | ETHIAD AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PO BOX 35566, KHALIFA CITY A<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3005 | ETHIAD AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PO BOX 35566 HEAD OFFICE, KHALIFA CITY A<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3006 | ETHIAD AIRWAYS<br>ATTN: ABDREW WARD VP MARKETING<br>PO BOX 35566<br>HEAD OFFICE, KHALIFA CITY A<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3012 | ETHIAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 3014 | ETHICSPOINT, INC.<br>ATTN: GENERAL COUNSEL<br>6000 MEADOWS ROAD<br>SUITE 200<br>LAKE OSWEGO OR, 97035 | Maritime Telecommunications Network, Inc. | EthicsPoint Services Agreement | - - |
| 3017 | ETHIOPIAN AIRLINES GROUP<br>ATTN: GENERAL COUNSEL<br>BOLE INTERNATIONAL AIRPORT<br>PO BOX 1755<br>ADDIS ABABA, ETHIOPIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3018 | ETIHAD AIRWAYS<br>NEW AIRPORT ROAD<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3019 | ETIHAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, KHALIFA CITY A<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 3020 | ETIHAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, KHALIFA CITY A<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 3021 | ETIHAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>KHALIFA CITY A<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3022 | ETIHAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, KHALIFA CITY A<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3023 | ETIHAD AIRWAYS PJSC<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, KHALIFA CITY A<br>PO BOX 35566<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3027 | ETISALAT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 3028 | ETISALAT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Order to Services Agreement | - - |
| 3029 | ETISALAT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Order to Services Agreement | - - |
| 3030 | ETL SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>560 HERNDON PARKWAY, STE 100<br>HERNDON VA, 20170-5246 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3033 | EUROATLANTIC AIRWAYS<br>ATTN: GENERAL COUNSEL<br>RUE DAS SESMARIAS 3<br>QUINTA DA BELOURA, ESTRADA DE ALBARRAQUE, 2710-692,<br>PORTUGAL | Global Eagle Services, LLC | Customer Agreement | - - |
| 3037 | EUROLINEAS MARITIMAS, S.A.<br>ATTN: GENERAL COUNSEL<br>ESTACION MARITIMA<br>DENIA, ALICANTE, 03700, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3038 | EUROPACORP<br>ATTN: GENERAL COUNSEL<br>20 RUE AMPERE<br>SAINT-DENIS CEDEX, 93413, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3039 | EUROPACORP<br>ATTN: GENERAL COUNSEL<br>20 RUE AMPERE<br>SAINT-DENIS CEDEX, 93413, FRANCE | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 3041 | EUROPEAN FILM BONDS A/S<br>ATTN: GENERAL COUNSEL<br>KNABROSTRAEDE 30<br>1210 COPENHAGEN K, DENMARK | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 3042 | EUROPEAN FILM BONDS A/S<br>ATTN: GENERAL COUNSEL<br>KNABROSTRAEDE 30<br>1210 COPENHAGEN K, DENMARK | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 3043 | EUROPEAN FILM BONDS A/S<br>ATTN: GENERAL COUNSEL<br>KNABOSTRAEDE 30<br>1210 COPENHAGEN K, DENMARK | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3044 | EUROPEAN FILM BONDS A/S<br>ATTN: GENERAL COUNSEL<br>KNABOSTREADE 30<br>1210 COPENHAGEN K, DENMARK | Entertainment in Motion, Inc. | Notice of Assignment | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3045 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Agreement To Cancel Service Order | $ 75,932.00 |
| 3046 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Agreement to Cancel Service Orders | - - |
| 3047 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 3048 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Master Services Agreement for the Lease of Transponder Capacity | - - |
| 3049 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Master Services Agreement for the Lease of Transponder Capacity | - - |
| 3050 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Non Disclosure Agreement | - - |
| 3051 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>NINTH FLOOR<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Non Disclosure Agreement | - - |
| 3052 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>SUITE 810<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Nondisclosure Agreement | - - |
| 3053 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>1776 I STREET N.W.<br>NINTH FLOOR<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Nondisclosure Agreement | - - |
| 3054 | EUTELSAT ASIA<br>ATTN: DAVID CRENSHAW<br>2 BETHESDA METRO CENTER, SUITE 600<br>BETHESDA MD, 20814 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 3055 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>2 BETHESDA METRO CENTER<br>SUITE 600<br>BETHESDA MD, 20814 | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3056 | EUTELSAT ASIA<br>ATTN: RON SAMUEL, CHIEF EXECUTIVE OFFICER<br>NINTH FLOOR<br>1776 I STREET, N.W.<br>WASHINGTON DC, 20006 | Maritime Telecommunications Network, Inc. | Transponder Capacity Lease Agreement | - - |
| 3057 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3058 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3059 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, 038988, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3060 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, 038988, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3061 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, 038988, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3062 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, 038988, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3063 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 TEMASEK BOULEVARD<br>#15-02 SUNTEC THREE TOWER, 038988, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3064 | EUTELSAT ASIA<br>ATTN: JEAN-FRANCOIS FENECH<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE, CO REG. NO. 201214343C,<br>018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order - Master Service Agreement | - - |
| 3065 | EUTELSAT ASIA<br>ATTN: KEN LOKE<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE, CO REG. NO. 201214343C,<br>018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order - Master Service Agreement | - - |
| 3066 | EUTELSAT ASIA<br>ATTN: KEN LOKE<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE, CO REG. NO. 201214343C,<br>018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order - Master Services Agreement | - - |
| 3067 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3068 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3069 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3070 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3071 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3072 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3073 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3074 | EUTELSAT ASIA<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE<br>SINGAPORE, 018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order for Master Services Agreement No. MTN-1AUG09-000 Mod 1 | - - |
| 3075 | EUTELSAT ASIA<br>ATTN: JEAN-FRANCOIS FENECH<br>8 MARINA BOULEVARD<br>#05-02 MARINA BAY FINANCIAL CENTRE, CO REG. NO. 201214343C,<br>018981, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Order no. MTN-HUN15DEC07-007 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~3076~~ | ~~EUTELSAT ASIA~~ ~~ATTN: JEAN-FRANCOIS FENECH~~ ~~8 MARINA BOULEVARD~~ ~~#05-02 MARINA BAY FINANCIAL CENTRE, CO REG. NO. 201214343C,~~ ~~018981, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order No. MTN-XXX-01APR13-004~~ | ~~- -~~ |
| ~~3077~~ | ~~EUTELSAT ASIA~~ ~~ATTN: GENERAL COUNSEL~~ ~~8 MARINA BOULEVARD~~ ~~#05-02, MARINA BAY FINANCIAL CENTRE, 018981, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Temporary Authorization to Operate on Eutelsat 172A~~ | ~~- -~~ |
| ~~3078~~ | ~~EUTELSAT ASIA~~ ~~ATTN: GENERAL COUNSEL~~ ~~PRAÇA DE XV DE NOVEMBRO, 20 COM ENTRADA~~ ~~SUPLEMENTAR PELA RUA DO MERCADO, 12, SALA, CENTRO~~ ~~RIO DE JANEIRO, CEP20010-010, BRAZIL~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Agreement for Provision of Satellite Capacity~~ | ~~- -~~ |
| ~~3079~~ | ~~EUTELSAT ASIA~~ ~~ATTN: GENERAL COUNSEL~~ ~~70, RUE BALARD~~ ~~75015~~ ~~PARIS, FRANCE~~ | ~~MTN Government Services, Inc.~~ | ~~Non Disclosure and Confidentiality Agreement~~ | ~~- -~~ |
| 3080 | EVA RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3082 | EVELOP AIRLINES S. L. ATTN: GENERAL COUNSEL JOSE ROVER MOTLA 27-07006, PALMA DE MALLORCA BALEARES, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3083 | EVELOP AIRLINES S.L ATTN: GENERAL COUNSEL JOSE ROVER MOTTA PALMA DE MALLORCA, 07006, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3084 | EVELOP AIRLINES S.L ATTN: GENERAL COUNSEL JOSE ROVER MOTTA PALMA DE MALLORCA, 07006, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3085 | EVELOP AIRLINES S.L ATTN: GENERAL COUNSEL JOSE ROVER MOTTA PALMA DE MALLORCA, 07006, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3086 | EVELOP AIRLINES S.L ATTN: GENERAL COUNSEL JOSE ROVER MOTTA PALMA DE MALLORCA, 07006, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3087 | EX WORKS CAPITAL FUND I LP ATTN: GENERAL COUNSEL 333 WEST WACKER DRIVE SUITE 1620 CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3088 | EX WORKS CAPITAL FUND I LP ATTN: GENERAL COUNSEL 333 W WACKER DRIVE SUITE 1620 CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3089 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Licenses Quote | $      67,228.67 |
| 3090 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Software License and Maintenance Agreement | - - |
| 3091 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Software License and Maintenance Agreement | - - |
| 3092 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Software License and Maintenance Agreement | - - |
| 3093 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Software License and Maintenance Agreement | - - |
| 3094 | EXCEL4APPS INC ATTN: GENERAL COUNSEL 2581 WASHINGTON ROAD, SUITE 232 PITTSBURGH PA, 15241 | Global Eagle Entertainment Inc. | Software License and Maintenance Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3095 | EXOTIC MUSIC<br>ATTN: ELIZABETH SINGH<br>SHOP 14115 TEBARA PLAZA NAKASI<br>NASINU, FIJI | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3096 | EXOTIC MUSIC<br>ATTN: ELIZABETH SINGH<br>SHOP 14115 TEBARA PLAZA NAKASI<br>NASINU, FIJI | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3098 | EXOTIC MUSIC PTE LIMITED<br>ATTN: ELIZABETH SINGH<br>SHOP 14115 TEBARA PLAZA NAKASI<br>NASINU, FIJI | Global Eagle Entertainment Inc. | Music Supplier License Agreement | - - |
| 3099 | EXPLORA INC<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3100 | EXPLORA INC<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3101 | EXPLORA INC.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ISLAND<br>MAJURO, MH96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3102 | EXPLORA INC.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3103 | EXPLORA, INC.<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD<br>AJELTAKE ISLAND, MAJURO, MH96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3104 | EXPLORA, INC.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3105 | EXXON MOBILE ESSO EXPLORATION ANGOLA (BLOCK 15) LIMITED<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3106 | F. GLOSS INTERNATIONAL, INC. DBA FGI EXECUTIVE SEARCH<br>ATTN: GENERAL COUNSEL<br>140 ARUNDEL BEACH ROAD<br>SEVERNA PARK MD, 21146 | Global Eagle Entertainment Inc. | Standard Search Engagement Agreement | - - |
| 3107 | FACTS ON FILE INC. DBA FILMS FOR THE HUMANITIES & SCIENCES, INC<br>KATHY TAN<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3108 | FACTS ON FILE, INC<br>ATTN: GENERAL COUNSEL<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Airline Media Productions, Inc. | Customer Agreement | - - |
| 3109 | FACTS ON FILE, INC<br>ATTN: GENERAL COUNSEL<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3110 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM ACQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3111 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES & SCIENCES, INC.<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM ACQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3112 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES & SCIENCES, INC.<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM ACQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3113 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES & SCIENCES, INC.<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM AQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3114 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES & SCIENCES, INC.<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM ACQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3115 | FACTS ON FILE, INC. DBA FILMS FOR THE HUMANITIES AND SCIENCES<br>ATTN: KATHY TAN, DIRECTOR OF PROGRAM AQUISITIONS<br>132 WEST 31ST STREET, 16TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3116 | FAIR GAME PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS, SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Non-Theatrical Agreement | - - |
| 3117 | FAIR GAME PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 3118 | FAIR GAME PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 3119 | FAIR HORIZONS MARINE LIMITED<br>ATTN: SERGE GUIHAMUMOUS<br>JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, ISLE OF MAN, 1M1 2SH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3120 | FAIRDEAL MULTIMEDIA PVT. LTD.<br>ATTN: GENERAL COUNSEL<br>506-508, DURGA CHAMBERS<br>VEERA DESAI EXTENTION ROAD, ANDHERI (W)<br>MUMBAI, 400 053, INDIA | Inflight Productions USA, Inc. | Customer Agreement | - - |
| S1 - 56 | FAIRDEAL STUDIOS PVT. LTD<br>BANDRA<br>7 KASHI KUNJ, WATERFIELD ROAD<br>MUMBAI, 400 050, INDIA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| 3123 | FAIRWINDS MARINE VENTURES LTD.<br>ATTN: GENERAL COUNSEL<br>O'NEAL MARKETING ASSOCIATES, 2ND FLOOR WHICKHAM CAY 2<br>PO BOX 4493<br>RD. TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3124 | FAIRWINDS MARINE VENTURES LTD.<br>ATTN: GENERAL COUNSEL<br>O' NEAL MARKETING ASSOCIATES BUILDING, 2ND FLOOR<br>WICKHAM'S CAY 2, PO BOX 4493, RD.<br>TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3125 | FAIRWINDS MARINE VENTURES LTD.<br>ATTN: GENERAL COUNSEL<br>O' NEAL MARKETING ASSOCIATES BUILDING<br>2ND FLOOR, WICKHAM'S CAY 2, PO BOX 4493, RD.<br>TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3130 | FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3132 | FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | MTN Government Services, Inc. | Customer Agreement | - - |
| 3133 | FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | MTN Government Services, Inc. | Customer Agreement | - - |
| 3134 | FALKENBERG INVESMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD<br>REPULSE BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3135 | FALKENBERG INVESTMENT LTD<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD<br>REPULSE BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3136 | FALKENBERG INVESTMENT, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3137 | FALKENBERG INVESTMENT, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3138 | FALKENBERG INVESTMENT, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3139 | FALKENBERG INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR RD, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3140 | FALKENBERG INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR RD, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3141 | FALKENBURG INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD<br>REPULSE BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3142 | FALKENBURG INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>88 TAI TAM RESERVOIR ROAD<br>REPULSE BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3143 | FAME UNIVERSAL ENTERTAINMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 6, 16TH FLOOR<br>MAX TRADE CENTRE, NO. 23 LUK HOP STREET, SAN PO KONG<br>KOWLOON, HONG KONG, HONG KONG | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 3144 | FAME UNIVERSAL ENTERTAINMENT LTD<br>ATTN: GENERAL COUNSEL<br>UNIT 6, 16TH FLOOR<br>MAX TRADE CENTRE, NO. 23 LUK HOP STREET, SAN PO KONG<br>KOWLOON, HONG KONG, HONG KONG | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3145 | FAO<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3146 | FAO<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3147 | FAO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3148 | FAO OF THE UN<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3149 | FAO OF THE UN<br>ATTN: JEANLUC HAFFNER, NETWORK AND TELECOMMUNICATIONS<br>TEAM LEADER<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3150 | FAO OF THE UN<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3151 | FAO OF THE UN<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3152 | FARNCOMBE ESTATE HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBER, PORSPECT HILL<br>DOUGLAS IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3153 | FARNCOMBE HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3154 | FARNCOMBE HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAD<br>DOUGLAS, IM9 4HA, ISLE OF MAN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3155 | FARNCOMBE HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAD<br>DOUGLAS, IM9 4HA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3156 | FARNCOMBE HOLDINGS LTD. C/O YCO S.A.M<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAY<br>BRITISH ISLES<br>DOUGLAS, 1M1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3157 | FARNCOMBE HOLDINGS LTD. C/O YCO S.A.M<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, 1M1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3158 | FARNCOMBE HOLDINGS LTD. C/O YCO S.A.M<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, 1M1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3159 | FARR HORIZONS MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3160 | FARR HORIZONS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3161 | FARR HORIZONS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, 1M1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3162 | FCCE BV<br>ATTN: GENERAL COUNSEL<br>ASTERWEG 19B<br>1031 HL AMSTERDAM, NETHERLANDS | Global Eagle Entertainment Inc. | License Agreement | - - |
| 3163 | FD ASSOCIATES INC<br>ATTN: GENERAL COUNSEL<br>1950 OLD GALLOWS ROAD<br>SUITE 350<br>VIENNA VA, 22182 | Emerging Markets Communications, LLC | SERVICES AGREEMENT | $        552.00 |
| 3164 | FD ASSOCIATES INC<br>ATTN: GENERAL COUNSEL<br>7918 JONES BRANCH DRIVE<br>SUITE 540<br>MCLEAN VA, 22102 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 3165 | FD ASSOCIATES INC<br>ATTN: GENERAL COUNSEL<br>7918 JONES BRANCH DRIVE, SUITE 540<br>MCLEAN VA, 22102 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 3166 | FDA AVIONICS CORP.<br>ATTN: GENERAL COUNSEL<br>6435 SHILOH RD<br>ALPHARETTA GA, 30005 | Global Eagle Entertainment Inc. | Bailment Agreement | - - |
| 3167 | FDS AVIONICS CORP.<br>ATTN: GENERAL COUNSEL<br>6435 SHILOH ROAD<br>ALPHARETTA GA, 30005 | Global Eagle Entertainment Inc. | Content Service Provider and Services Agreement | - - |
| 3168 | FDS AVIONICS CORP.<br>ATTN: GENERAL COUNSEL<br>6435 SHILOH ROAD<br>ALPHARETTA GA, 30005 | Global Eagle Entertainment Inc. | Flight Display Systems Non-Binding Term Sheet | - - |
| 3169 | FEATHERSTAR LTD.<br>ATTN: GENERAL COUNSEL<br>23 THETIDOS ST. 12<br>PALEO FALIRO, 17561, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3170 | FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH ST., SW<br>WASHINGTON DC, 20556 | Emerging Markets Communications, LLC | Current Authorization: FCC Web Reproduction Unofficial Copy | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3171 | FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH ST., SW<br>WASHINGTON DC, 20556 | Emerging Markets Communications, LLC | USA  Federal Communications Commission Radio Station Authorization | -- |
| 3172 | FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH ST., SW<br>WASHINGTON DC, 20556 | Emerging Markets Communications, LLC | USA Federal Communications Commission Radio Station Authorization | -- |
| 3173 | FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH ST., SW<br>WASHINGTON DC, 20556 | Emerging Markets Communications, LLC | USA Federal Communications Commission Radio Station Authorization | -- |
| S5 - 125 | FEDERAL INSURANCE CO.<br>15 MOUNTAIN VIEW RD<br>WARREN NJ, 07061-1615 | Global Eagle Entertainment Inc. | General Liability & Employee Benefits Liability Policy # 36053984 | -- |
| S5 - 121 | FEDERAL INSURANCE COMPANY<br>15 MOUNTAIN VIEW RD<br>WARREN NJ, 07061-1615 | Global Eagle Entertainment Inc. | Automobile  Policy # 7360-24-70 | -- |
| S5 - 134 | FEDERAL INSURANCE COMPANY<br>15 MOUNTAIN VIEW RD<br>WARREN NJ, 07061-1615, 0 | Global Eagle Entertainment Inc. | Umbrella Policy # 7818-67-98 | -- |
| 3503 | FEISTY PISTACHIO SHIPPING LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 3504 | FELLERS FILM, LLC<br>ATTN: GENERAL COUNSEL<br>11849 MAYFAIR AVENUE, SUITE 103<br>LOS ANGELES CA, 90049 | Entertainment In Motion, Inc. | Agreement | -- |
| 3505 | FIFTY METER HOLDINGS<br>ATTN: GENERAL COUNSEL<br>1209 ORANGE STREET<br>WILMINGON DE, 19801 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 3506 | FIFTY METER HOLDINGS<br>ATTN: GENERAL COUNSEL<br>1209 ORANGE STREET<br>WILMINGON DE, 19801 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 3507 | FIFTY METER HOLDINGS<br>ATTN: GENERAL COUNSEL<br>1209 ORANGE STREET<br>WILMINGON DE, 19801 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 3508 | FIJI AIRWAYS T/A AIR PACIFIC LIMITED<br>ATTN: GENERAL COUNSEL<br>PRIVATE MAIL BAG<br>NADI AIRPORT, FIJI | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 3509 | FILM BRIDGE INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>1316 3RD STREET PROMENADE, SUITE 105<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Letter Re: Deal Admission | -- |
| 3510 | FILM BRIDGE INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>1316 3RD STREET PROMENADE, SUITE 105<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Non-Theatrical Distribution | -- |
| 3511 | FILM FINANCES CANADA LTD<br>ATTN: GENERAL COUNSEL<br>2 BERKELEY STREET<br>SUITE 310<br>TORONTO ON, M5A 4J5, CANADA | Entertainment in Motion, Inc. | Acceptance of Assignment | -- |
| ~~3512~~ | ~~FILM FINANCES CANADA LTD~~<br>~~ATTN: BUSINESS & LEGAL AFFAIRS~~<br>~~250 THE ESPLANDE, SUITE 204~~<br>~~TORONTO ON, M5A IJ2, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | -- |
| ~~3513~~ | ~~FILM FINANCES CANADA LTD~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~250 THE ESPLANADE~~<br>~~SUITE 204~~<br>~~TORONTO ON, M5A 1J2, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | -- |
| ~~3514~~ | ~~FILM FINANCES CANADA LTD~~<br>~~ATTN: BUSINESS & LEGAL AFFAIRS~~<br>~~250 THE ESPLANADE~~<br>~~SUITE 204~~<br>~~TORONTO ON, M5A 1J2, CANADA~~ | ~~Entertainment In Motion, Inc.~~ | ~~Notice Of Assignment~~ | -- |
| 3515 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice of Assignment | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3516 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Acceptance of Assignment | - - |
| 3517 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 3518 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Master Notice of Assignment | - - |
| 3519 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Schedule "A" to Master Assignment Agreement | - - |
| 3520 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | - - |
| 3521 | FILM FINANCES INC<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD, SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 3522 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD, SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Assignment and Novation Agreement | - - |
| 3523 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3524 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3525 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3526 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3527 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3528 | FILM FINANCES, INC.<br>ATTN: GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 3529 | FILM FINANCES, INC.<br>C/O FILM FINANCES LIMITED<br>ATTN: GENERAL COUNSEL<br>15 CONDUIT STREET<br>LONDON, W15 2XJ, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| 3530 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3531 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 3532 | FILM FINANCES, INC.<br>ATTN: MR. GREGORY TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 3533 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3534 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3535 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3536 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3537 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3538 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3539 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3540 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3541 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3542 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3543 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3544 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 3545 | FILM FINANCES, INC.<br>ATTN: GENERAL COUNSEL<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3546 | FILM FINANCES, INC.<br>ATTN: JAMES SHIRRAS<br>9000 WEST SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 3547 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | -- |
| 3548 | FILM FINANCES, INC.<br>ATTN: GREG TRATTNER<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Revised and Restated notice of Assignment | -- |
| 3549 | FILM MOVEMENT LLC<br>ATTN: MICHAEL ROSENBERG<br>109 WEST 27TH STREET, SUITE 9B<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Supplier Agreement | $    1,381.18 |
| 3550 | FILM MOVEMENT LLC<br>ATTN: MICHAEL ROSENBERG<br>109 WEST 27TH STREET, SUITE 9B<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Non-Theatrical Distribution Agreement | -- |
| 3551 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>150 W. 22ND STREET, 9TH FLOOR<br>NEW YORK NY, 10011 | Entertainment In Motion, Inc. | Notice of Assignment | -- |
| 3552 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>150 W 22ND ST., NINTH FLOOR<br>NEW YORK NY, 10011 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 3553 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>150 W 22ND ST., NINTH FLOOR<br>NEW YORK NY, 10011 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 3554 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>150 W. 22ND STREET, 9TH FLOOR<br>NEW YORK NY, 10011 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | -- |
| 3555 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>609 GREENWICH ST., 6TH FLOOR<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 3556 | FILMNATION ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>609 GREENWICH ST., 6TH FLOOR<br>NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 3560 | FINNAIR<br>ATTN: GENERAL COUNSEL<br>TIETOTIE 9<br>HELSINKI AIRPORT<br>VANTAA, 0153, FINLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 3567 | FIREMAN'S FUND INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>C/O ENTERTAINMENT DIVISION<br>2350 WEST EMPIRE AVENUE, 2ND FLOO<br>BURBANK CA, 91504 | Entertainment In Motion, Inc. | Notice of Assignment | -- |
| 3568 | FIREMANS FUND INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>777 SAN MARIN DRIVE<br>SUITE 2160<br>NOVATO CA, 94945 | Entertainment In Motion, Inc. | License Agreement Picture Certificate | -- |
| 3569 | FIREMAN'S FUND INSURANCE COMPANY<br>ATTN: SVP - ENTERTAINMENT INSURANCE<br>C/O ENTERTAINMENT INSURANCE DIVISION<br>2350 WEST EMPIRE AVENUE, 2ND FLOOR<br>BURBANK CA, 91504-3350 | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | -- |
| S5 - 127 | FIREMAN'S FUND INSURANCE COMPANY<br>777 SAN MARIN DRIVE<br>SUITE 2160<br>NOVATO CA, 94945 | Global Eagle Entertainment Inc. | Excess Liability Policy # USL005787202 | -- |
| 3572 | FIRSTWORKS MUSIC INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>28 PERCY STREET<br>LONDON, W1T 2DB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Music License & Invoice | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3573 | FIRSTWORKS MUSIC INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>28 PERCY STREET<br>LONDON, W1T 2DB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Music License & Invoice | - - |
| 3574 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>52, FIFTH FLOOR<br>SILEMA, CLM 1640, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3575 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>52, FIFTH FLOOR<br>SILEMA, CLM 1640, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3576 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>OMAR HODGE BUILDING, WICKHAM'S CAY<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3577 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>OMAR HODGE BUILDING<br>WICKHAM'S CAY<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3578 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET<br>DOUGLAS, IM1 1JB, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3579 | FIVE RIVERS GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>26-28 ATHOL STREET, DOUGLAS<br>DOUGLAS, IM1 1JB, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3580 | FIVE RIVERS SERVICES LIMITED<br>REGENT HOUSE, 52, FIFTH FLOOR,BISAZZA ST<br>VAT: MT23318132<br>SILEMA, 1640, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3581 | FIVE SPROCKET PRODUCTIONS, LLC<br>ATTN: SOPHIE DILLEY<br>THE LOT<br>1041 NORTH FORMOSA AVENUE, WRITER'S BUILDING<br>LOS ANGELES CA, 90046 | Entertainment In Motion, Inc. | Single Picture Agreement | - - |
| 3582 | FIVE STARS SAILING, LTD<br>ATTN: GENERAL COUNSEL<br>CAMPER & NICHOLSONS<br>PORT DE PLAISANCE, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3583 | FIVE STARS SAILING, LTD.<br>ATTN: GENERAL COUNSEL<br>11 PLAZETTA, A SUITE 2, TOWER ROAD<br>SILEMA, MALTA | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3584 | FIVE STARS SAILING, LTD.<br>ATTN: GENERAL COUNSEL<br>11 PLAZETTA, A SUITE 2, TOWER ROAD<br>SILEMA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 57 | FLAGSHIP RETAIL SERVICES<br>10300 NW 19TH STREET<br>10300 NW 19TH STREET<br>MIAMI FL, 33172 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| S1 - 58 | FLAGSHIP RETAIL SERVICES<br>10300 NW 19TH STREET<br>10300 NW 19TH STREET<br>MIAMI FL, 33172 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 3585 | FLARE TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR, OFFICE 104C<br>BIZHUB MELTON COURT, GIBSON LANE, MELTON<br>EAST YORKSHIRE, HUI4 3HH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3586 | FLARE TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>BIZHUB MELTON COURT<br>FIRST FLOOR, OFFICE 104C, GIBSON LANE<br>MELTON, EAST YORKSHIRE, HUI43HH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3587 | FLARE TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>KEMP HOUSE<br>152 CITY ROAD<br>LONDON, EC1V 2NX, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3588 | FLEET XPRESS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 3589 | FLEETPRO OCEAN, INC. ATTN: GENERAL COUNSEL 4770 BISCAYNE BLVD, PENTHOUSE A MIAMI FL, 33137 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3590 | FLIGHTAWARE ATTN: GENERAL COUNSEL ELEVEN GREENWAY PLAZA SUITE 2900 HOUSTON TX, 77046 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3591 | FLIGHTAWARE ATTN: GENERAL COUNSEL ELEVEN GREENWAY PLAZA SUITE 2900 HOUSTON TX, 77046 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3592 | FLIGHTRADAR24 AB ATTN: GENERAL COUNSEL 111 36 STOCKHOLM, SWEDEN | Global Eagle Entertainment Inc. | Flight Tracking Data Service Order & License Agreement | $    20,755.16 |
| 3593 | FLOUR INTERCONTINENTAL INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3594 | FLOUR INTERCONTINENTAL, INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607-2762 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3595 | FLOUR INTERNATIONAL ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607-2770 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3596 | FLUOR 6700 LAS COLINAS IRVING CA, 75039 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3597 | FLUOR 6700 LAS COLINAS IRVING CA, 75039 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3598 | FLUOR 6700 LAS COLINAS IRVING CA, 75039 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3599 | FLUOR 6700 LAS COLINAS IRVING CA, 75039 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3600 | FLUOR CORPORATION 6700 LAS COLINAS IRVING CA, 75039 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3601 | FLUOR CORPORATION 6700 LAS COLINAS IRVING CA, 75039 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3602 | FLUOR CORPORATION 6700 LAS COLINAS IRVING CA, 75039 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3603 | FLUOR CORPORATION 6700 LAS COLINAS IRVING CA, 75039 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3604 | FLUOR GOVERNMENT GROUP ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607-2770 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3605 | FLUOR GOVERNMENT GROUP; FLUOR INTERCONTINENTAL, INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607-2770 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3606 | FLUOR INTERCONTINENTAL INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3607 | FLUOR INTERCONTINENTAL INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3608 | FLUOR INTERCONTINENTAL INC. ATTN: GENERAL COUNSEL 100 FLUOR DANIEL DRIVE GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3609 | FLUOR INTERCONTINENTAL INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3610 | FLUOR INTERCONTINENTAL INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3611 | FLUOR INTERCONTINENTAL INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3612 | FLUOR INTERCONTINENTAL INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3613 | FLUOR INTERCONTINENTAL INC.<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3614 | FLUOR INTERCONTINENTAL INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3615 | FLUOR INTERCONTINENTAL, INC.<br>100 FLUOR DANIEL DRIVE<br>GREENVILE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3616 | FLUOR INTERCONTINENTAL, INC.<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3617 | FLUOR INTERCONTINENTAL, INC.<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3618 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILE, SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3619 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3620 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3621 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3622 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3623 | FLUOR INTERCONTINENTAL, INC.<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2762 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3624 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2770 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3625 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2770 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3626 | FLUOR INTERCONTINENTAL, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILE SC, 29607-2762 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3627 | FLUOR INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>100 FLUOR DANIEL DRIVE<br>GREENVILLE SC, 29607-2770 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3628 | FLYDUBAI<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 353<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3629 | FLYDUBAI<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 353<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3630 | ~~FLYDUBAI~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~P.O. BOX 353~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | ~~- -~~ |
| 3631 | ~~FLYDUBAI~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~P.O. BOX 353~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | ~~- -~~ |
| 3632 | ~~FLYDUBAI~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~P.O. BOX 353~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Pre-Qualification Questionnaire~~ | ~~- -~~ |
| 3633 | ~~FLYDUBAI~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~P.O. BOX 353~~<br>~~DUBAI, UNITED ARAB EMIRATES~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Re: flydubai RFP for Cabin Crew Briefing System~~ | ~~- -~~ |
| 3634 | FLYING DUTCHMAN OVERSEAS LIMITED<br>ATTN: CHRISTOPHER LEWIS AND PETER WHITE<br>9-12 THE GRANGE, ST. PETER PORT, GY1 3JL, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3635 | FLYING DUTCHMAN OVERSEAS LTD.<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 139, 9-12 THE GRANGE<br>ST, PETER PORT,, GY13JL, GUERNSEY | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3636 | FLYING DUTCHMAN OVERSEAS LTD.<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 139, 9-12 THE GRANGE<br>ST, PETER PORT,, GY13JL, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3637 | FLYING DUTCHMAN OVERSEAS LTD.<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 139, 9-12 THE GRANGE<br>ST, PETER PORT,, GY13JL, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3638 | FNG NON-THEATRICAL LICENSING, LLC (FOX)<br>ATTN: GENERAL COUNSEL<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE, 19808 | Global Eagle Entertainment Inc. | Non-Theatrical Distribution Agreement | $89,952.22 |
| 3647 | FOOD AND AGRICULTURE ORGANIZATION<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3648 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NAITONS<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3649 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3650 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3651 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3652 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3653 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3654 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | |
| 3655 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: ARSLEN BOUNEMRA<br>CHIEF PROCUREMENT SERVICE, CSAP<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | |
| 3656 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERNE DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3657 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3658 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3659 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3660 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3661 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3662 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3663 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3664 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3665 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3666 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3667 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3668 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3669 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3670 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3671 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3672 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3673 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: PIERRE ABRAMOVICI, NETWORK AND TELECOMMUNICATIONS<br>TEAM LEADER<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3674 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3675 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3676 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>(FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3677 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>(FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3678 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>(FAO)<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARABALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3679 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3680 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3681 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3682 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: PIERRE ABRAMOVICI, NETWORK AND TELECOMMUNICATIONS TEAM LEADER C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3683 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3684 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3685 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3686 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALLE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3687 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: GENERAL COUNSEL C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3688 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: PIERRE ABRAMOVICI, NETWORK AND TELECOMMUNICATIONS TEAM LEADER C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3689 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: PIERRE ABRAMOVICI, NETWORK AND TELECOMMUNICATIONS TEAM LEADER C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3690 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO) ATTN: DEBORAH FUXA, IT OFFICER FOR DO & GLOBAL IT INFRASTRUCTURE C/O CIO VIALE DELLE TERME DI CARACALLA ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3691 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: DEBORAH FUXA IT OFFICER FOR DO & GLOBAL IT INFRASTRUCTURE<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3692 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3693 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3694 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3695 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3696 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3697 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: DEBORAH FUXA, IT OFFICER FOR DO & GLOBAL IT INFRASTRUCTURE<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3698 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3699 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3700 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3701 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3702 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALLE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3703 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3704 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3705 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3706 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3707 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: DEBORAH FUXA, IT OFFICER FOR DO & GLOBAL IT INFRASTRUCTURE<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3708 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: JEANLUC HAFFNER, NETWORK AND TELECOMMUNICATIONS TEAM LEADER<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3709 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3710 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3711 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3712 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3713 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3714 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3715 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3716 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: HECTOR VASQUEZ, NETWORK AND TELECOMMUNICATIONS TEAM LEADER<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3717 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3718 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3719 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3720 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3721 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3722 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: PIERRE ABRAMOVICI, NETWORK AND TELECOMMUNICATIONS TEAM LEADER<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3723 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3724 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>C/O CIO<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3725 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS (FAO)<br>ATTN: GENERAL COUNSEL<br>C/O CIO<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3726 | FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED STATES<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3727 | FOR FRIENDS LIMITED<br>CLARENDON HOUSE<br>2 CHURCH STREET<br>HAMILTON, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3728 | FOR FRIENDS LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE – 2 CHURCH STREET,<br>HAMILTON, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3729 | FOR FRIENDS LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE – 2 CHURCH STREET,<br>HAMILTON, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3730 | FOR FRIENDS LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE – 2 CHURCH STREET,<br>HAMILTON, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3731 | FOR FRIENDS LIMITED<br>CLARENDON HOUSE<br>2 CHURCH STREET<br>HAMILTON, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3732 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Letter Referencing Distribution Agreement | - - |
| 3733 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 3734 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Foresight Unlimited Distribution Agreement | - - |
| 3735 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 3736 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 3737 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD<br>SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Foresight Unlimited Distribution Agreement | - - |
| 3738 | FORESIGHT UNLIMITED LLC<br>ATTN: GENERAL COUNSEL<br>9903 SANTA MONICA BOULEVARD, SUITE 3000<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 3742 | FOX AIRLINES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Renewal BOD Summary | - - |
| 3743 | FOX AIRLINES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Renewal Summary | - - |
| 3749 | FOX NEWS NETWORK<br>ATTN: GENERAL COUNSEL<br>1211 AVENUE OF THE AMERICAS, 15TH FLOOR<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | Network Affiliation Agreement | $562,007.18 |
| 3750 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | Affiliation Agreement | - - |
| 3751 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK NY, 10036 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3752 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK NY, 10036 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3753 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK NY, 10036 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3754 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS, 15TH FLOOR<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | Affiliation Agreement | - - |
| 3755 | FOX NEWS NETWORK<br>ATTN: VICE PRESIDENT, INTERNATIONAL DISTRIBUTION<br>1211 AVENUE OF THE AMERICAS, 15TH FLOOR<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3757 | FOX TELEVISION HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Amendment Number 1 to Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3758 | FOX TELEVISION HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Amendment Number 2 to Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3759 | FOX TELEVISION HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Amendment Number 3 to Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3760 | FOX TELEVISION HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | WNYW Commercial Airline In-flight Television Exhibition Agreement | - - |
| 3761 | FOX TELEVISION HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3762 | FOX TELEVISION HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3763 | FOX TELEVISION HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O NEWS CORPORATION<br>444 NORTH CAPITOL NW, SUITE 740<br>WASHINGTON DC, 20001 | Row 44, Inc. | Multibrand Commercial Airline In-Flight Television Exhibition Agreement | - - |
| 3765 | FRANCE MADIAS MONDE<br>ATTN: GENERAL COUNSEL<br>80, RUE CAMILLE DESMOULINS<br>ISSY LES MOULINEAUX, 92130, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3766 | FRANCE MEDIAS MONDE<br>ATTN: GENERAL COUNSEL<br>80, RUE CAMILLE DESMOULINS<br>ISSY LES MOULINEAUX, 92130, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3767 | FRANCE MEDIAS MONDE<br>ATTN: GENERAL COUNSEL<br>80, RUE CAMILLE DESMOULINS<br>ISSY LES MOULINEAUX, 92130, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3768 | FRANCE MÉDIAS MONDE<br>ATTN: GENERAL COUNSEL<br>80 RUE CAMILLE DES DESMOULINS<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3769 | FRANCE TELECOM LONG DISTANCE USA, LLC D/B/A ORANGE CARRIERS USA<br>ATTN: GENERAL COUNSEL<br>13775 MCLEAREN ROAD<br>OAK HILL VA, 20171 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3770 | FRANCE TELECOM LONG DISTANCE USA, LLC D/B/A ORANGE CARRIERS USA<br>ATTN: GENERAL COUNSEL<br>13775 MCLEAREN ROAD<br>OAK HILL VA, 20171 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3771 | FRANCE TELECOM LONG DISTANCE USA, LLC D/B/A ORANGE CARRIERS USA<br>ATTN: GENERAL COUNSEL<br>13775 MCLEAREN ROAD<br>OAK HILL VA, 20171 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3772 | FRANCE TELECOM LONG DISTANCE USA, LLC D/B/A ORANGE CARRIERS USA<br>ATTN: GENERAL COUNSEL<br>13775 MCLEAREN ROAD<br>OAK HILL VA, 20171 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3773 | FRANCE TELECOM LONG DISTANCE USA, LLC D/B/A ORANGE CARRIERS USA<br>ATTN: GENERAL COUNSEL<br>13775 MCLEAREN ROAD<br>OAK HILL VA, 20171 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3774 | FRANCE TELECOM SA<br>ATTN: GENERAL COUNSEL<br>6, PALACE D'ALLERAY<br>PARIS CEDEX 15, 75505, FRANCE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3775 | FRANCE TELECOM SA<br>ATTN: GENERAL COUNSEL<br>6 PLACE D'ALLERAY<br>PARIS, 75505, FRANCE | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 3776 | FRANCE TELECOM SA<br>ATTN: GENERAL COUNSEL<br>6, PLACE D'ALLERAY<br>PARIS CEDEX 15, 75505, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 3777 | FRANCE TELECOM SA<br>ATTN: GENERAL COUNSEL<br>6 PLACE D'ALLERAY<br>PARIS CODEX 15, 75505, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 3778 | FRANCE TELECOM SA (OBS)<br>ATTN: GENERAL COUNSEL<br>6 PLACE D'ALLERAY<br>PARIS CEDEX 15, 75505, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 3779 | FRANCE TELECOM SA (OBS)<br>ATTN: GENERAL COUNSEL<br>6 PLACE D'ALLERAY<br>PARIS CEDEX 15, 75505, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 3780 | FRANCES MEDIAS MONDE<br>ATTN: GENERAL COUNSEL<br>80, RUE CAMILLE DESMOULINS<br>ISSY LES MOULINEAUX, 92130, FRANCE | Global Eagle Entertainment Inc. | Distribution Agreement Supplementary Conditions | - - |
| 3781 | FRANKLIN OFFSHORE INTERNATIONAL PTE LTD<br>ATTN: GENERAL COUNSEL<br>NO 11 PANDAN ROAD, 609259, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3782 | FRED OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3783 | FRED OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3784 | FRED OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3785 | FRED OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3786 | FRED OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3787 | FRED OLSEN CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>WHITEHOUSE ROAD<br>IPSWICH<br>SUFFOLK, IP1 5LL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3788 | FRED. OLSEN CRUISE<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3789 | FRED. OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3790 | FRED. OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3791 | FRED. OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3793 | FRED. OLSEN CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>FRED. OLSEN HOUSE<br>WHITE HOUSE ROAD<br>IPSWITCH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3792 | FRED. OLSEN CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>FRED OLSEN HOUSE, WHITE HOUSE ROAD,<br>IPSWICH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3794 | FRED. OLSEN CRUISE LINES,<br>ATTN: GENERAL COUNSEL<br>FRED OLSEN HOUSE, WHITE HOUSE ROAD,<br>IPSWICH, IP1 5LL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3795 | FREDERIC W. COOK & CO., INC.<br>ATTN: GENERAL COUNSEL<br>190 S. LASALLE ST., SUITE 2120<br>CHICAGO IL, 60603 | Global Eagle Entertainment Inc. | Compensation Consulting Services | - - |
| 3796 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment #7 to Consulting Services Agreement | - - |
| 3797 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment No. 5 To Consulting Services Agreement | - - |
| 3798 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment No. 6 to Consulting Services Agreement | - - |
| 3799 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment No. 6 to Consulting Services Agreement | - - |
| 3800 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment No. 8 to Consulting Services Agreement | - - |
| 3801 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Amendment No. 8 to Consulting Services Agreement | - - |
| 3802 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Row 44, Inc. | Amendment No 3 to Consulting Services Agreement | - - |
| 3803 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Row 44, Inc. | Amendment No. 1 to Consulting Services Agreement | - - |
| 3804 | FREDERICK C. ST. AMOUR<br>ADDRESS REDACTED | Row 44, Inc. | Amendment No. 2 to Consulting Services Agreement | - - |
| 3805 | FREDERICK C. ST. AMOUR<br>ATTN: FREDERICK ST. AMOUR | Row 44, Inc. | Amendment No. 4 to Consulting Services Agreement | - - |
| 3806 | FREDERICK C. ST. AMOUR<br>ATTN: FREDERICK ST. AMOUR<br>61 LANGFORD ROAD<br>LONDON, SW6 2LF, UNITED KINGDOM | Row 44, Inc. | Consulting Services Agreement | - - |
| 3807 | FREDHEIM SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL<br>VIBE ALLE 3<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3808 | FREDHEIM SHIPPING COMPANY<br>VIBE ALLE 3<br>VAT: DK18660695<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3809 | FREDHEIM SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL<br>SITUR SA C/O SABTIAGO DUNN<br>KM 1.5 VIA SAMBORONDON, EDIFICIO SAMORONDON BUSINESS<br>CENTER PISO 3 OFICINA, ECUADOR | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3810 | FREDHEIM SHIPPING COMPANY<br>VIBE ALLE 3<br>VAT: DK18660695<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3811 | FREDHEIM SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL C/O LISE-LOTTE LYNGKVIST<br>VIBE ALLE 3<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3812 | FREDHEIM SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL C/O LISE-LOTTE LYNGKVIST<br>VIBE ALLE 3<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3813 | FREDHEIM SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL C/O LISE-LOTTE LYNGKVIST<br>VIBE ALLE 3<br>KOKKEDAL, 2980, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3814 | FREDHEIN SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL<br>VIBE ALLE 3<br>KOKKEDAL 2980, DENMARK | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3815 | FREDHEIN SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL<br>VIBE ALLE 3<br>KOKKEDAL 2980, DENMARK | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3816 | FREDHEIN SHIPPING COMPANY<br>ATTN: GENERAL COUNSEL<br>VIBE ALLE 3<br>KOKKEDAL 2980, DENMARK | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3820 | FREEBOARD MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>9 AV. PRESIDENT J.F. KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3821 | FREEBOARD MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>9 AV. PRESIDENT J.F. KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3822 | FREEBOARD MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT JF KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3823 | FREESTYLE RELEASING<br>ATTN: GENERAL COUNSEL<br>6310 SAN VICENTE BLVD. #500<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 3824 | FREESTYLE RELEASING LLC<br>ATTN: GENERAL COUNSEL<br>1925 CENTURY PARK EAST 10TH FLOOR<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Re: Written Notice of Assignment of Contract | - - |
| 3827 | FULL MOON<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 208<br>FORT LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3828 | FULL MOON<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 208 FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3829 | FULL MOON<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3830 | FULL MOON<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3831 | FULL MOON<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 208<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3832 | FULLBLOWNEDIT, LLC<br>ATTN: GENERAL COUNSEL<br>3318 CAPOBELLA<br>ALISO VIEJO CA, 92656 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 3833 | FULLBLOWNEDIT, LLC<br>ATTN: GENERAL COUNSEL<br>3318 CAPOBELLA<br>ALISO VIEJO CA, 92656 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 3834 | FULMAR SHIPMANAGEMENT S.A.<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENT<br>AGLATZIA, 2112, CYPRUS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3835 | FULMAR SHIPMANAGEMENT S.A.<br>C/O CELESTYAL SHIP MANAGEMENT<br>C/O LOUIS SHIP MANAGEMENT<br>AGLATZIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3836 | FULMAR SHIPMANAGEMENT S.A.<br>ATTN: CHRISTINE TELFORD<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3837 | FULMAR SHIPMANAGEMENT S.A.<br>ATTN: GEORGE ZAMBARTAS, DIRECTOR<br>82 SPYROU KYPRIANOU<br>CIMASSOT, 4043, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3838 | FULMAR SHIPMANAGEMENT S.A.<br>ATTN: GEORGE ZAMBARTAS<br>DIRECTOR OF FULMAR SHIPMANAGEMENT S.A.<br>82 SPYROU KYPRIANOU<br>CIMASSOT, 4043, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3839 | FULMAR SHIPPING CO. LTD.<br>ATTN: KLEANTHIS HADJISOTERIOU<br>20 AMFIPOLEOS STREET<br>2025 STROVOLOS<br>NICOSIA, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3840 | FULMAR SHIPPING CO. LTD.<br>ATTN: GENERAL COUNSEL<br>20 AMFIPOLEOS STREET<br>2025 STROVOLOS<br>NICOSIA, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3841 | FULMAR SHIPPING CO. LTD.<br>ATTN: GENERAL COUNSEL<br>20 AMFIPOLEOS STREET<br>2025 STROVOLOS<br>NICOSIA, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3842 | FULMAR SHIPPING COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>20 AMFIPOLEOS STREET<br>2025 STROVOLOS<br>NICOSIA, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3846 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3847 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3848 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3849 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3850 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 3851 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3852 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3853 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3854 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3855 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3856 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3857 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3858 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3859 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3860 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3861 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3862 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3863 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3864 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3865 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3866 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3867 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3868 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3869 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3870 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3871 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3872 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3873 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3874 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3875 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3876 | FURUNO DANMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3877 | FURUNO DANMARK A/S (FDK)<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 3878 | FURUNO DANMARK A/S (FDK)<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3879 | FURUNO DANMARK AS<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3880 | FURUNO DANMARK AS<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3881 | FURUNO DENMARK A/S<br>ATTN: GENERAL COUNSEL<br>HAMMERHOLMEN 44-48<br>HVIDOVRE, 2650, DENMARK | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3883 | FURUNO LEASING LIMITED<br>ATTN: MR. JOHN WILLIAMS<br>MANAGING DIRECTOR<br>WEST BUILDING, PENNER ROAD<br>HAVANT, HAMPSHIRE, PO9 1QY, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3888 | GALAXIAS OCEANIC, LTD<br>ATTN: GENERAL COUNSEL<br>TRUST OFFICES, 197 MAIN STREET<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3889 | GALAXIAS OCEANIC, LTD<br>TRUST OFFICES<br>197 MAIN STREET<br>ROAD TOWN, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3890 | GALAXIAS OCEANIC, LTD.<br>ATTN: GENERAL COUNSEL<br>TRUST OFFICES, 197 MAIN STREET<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 59 | GALLAGHER BENEFIT SERVICES, INC.<br>4100 NEWPORT PLACE DRIVE<br>SUITE 650<br>NEWPORT BEACH CA, 92660 | Global Eagle Entertainment Inc. | Service Agreement dated January 1, 2016 | - - |
| 3891 | GAMBIT PICTURES LIMITED<br>ATTN: CHARLES MOORE<br>C/O WIGGIN & CO SOLICITORS<br>95 THE PROMENADE, CHELTENHAM<br>GLOUCESTERSHIRE, GL50 1WG, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3892 | GAMBIT PICTURES LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O WIGGINS & CO, SOLICITORS<br>95 THE PROMENADE, CHELTENHAM<br>GLOUCESTERSHIRE, GL50 1WG, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |
| 3893 | GAPSTONE GROUP, LLC AS AGENT FOR MAGINOT LINE, LLC<br>ATTN: GENERAL COUNSEL<br>2049 CENTURY PARK EAST<br>SUITE 810<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 3896 | GARUDA INDONESIA<br>2ND FLOOR MANAGEMENT BUILDING<br>GARUDA CITY CENTRE<br>JAKARTA, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3897 | GARUDA INDONESIA<br>2ND FLOOR MANAGEMENT BUILDING<br>GARUDA CITY CENTRE<br>JAKARTA, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3899 | GARUDA INDONESIA AIRLINES<br>ATTN: DIRECTOR OF SERVICES<br>GARUDA MANAGEMENT BUILDING, 3RD FLOOR, GARUDA CITY CENTER<br>SOEKARNO-HATTO INTERNATIONAL AIRPORT, CENGKARENG<br>TANGERANG, BANTEN, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3900 | GARUDA INDONESIA AIRLINES<br>ATTN: DIRECTOR OF SERVICES<br>GARUDA MANAGEMENT BUILDING, 3RD FLOOR, GARUDA CITY CENTER<br>SOEKARNO-HATTO INTERNATIONAL AIRPORT, CENGKARENG<br>TANGERANG, BANTEN, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3901 | GARY HEIMANN PRODUCTIONS<br>ATTN: GARY HEIMANN<br>6142 LEE DRIVE<br>CYPRESS CA, 90630 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 3902 | GARY HEIMANN PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>6142 LEE DRIVE<br>CYPRESS CA, 90630 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 3904 | GASCOM<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Letter Re: Cooperating in Commercial and Operation Matters | - - |
| 3905 | GASCOM<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Letter Re: Feedback of Services | - - |
| 3906 | GASLOG LNG SERVICES, LTD<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULI<br>PIRAEUS, 158 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3907 | GASLOG LNG SERVICES, LTD<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULI<br>PIRAEUS, 185 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3908 | GASLOG LNG SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>69 AKTI MIAOULI<br>PIRAEUS, GR 185 37, GREECE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3909 | GASLOG LNG SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>69 AKTI MIAOULI<br>PIRAEUS, GR 185 37, GREECE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3910 | GASLOG LNG SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>69 AKTI MIAOULI<br>PIRAEUS, GR 185 37, GREECE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3911 | GASLOG LNG SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>69 AKTI MIAOULI<br>PIRAEUS, GR 185 37, GREECE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3912 | GASLOG LNG SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>69 AKTI MIAOULI<br>PIRAEUS, GR 185 37, GREECE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3913 | GAUMONT<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | $    4,000.00 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3914 | GAUMONT<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3915 | GAUMONT<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3916 | GAUMONT<br>ATTN: GENERAL COUNSEL<br>30 AV. CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE, 92200, FRANCE | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 3917 | GAUMONT<br>ATTN: GENERAL COUNSEL<br>30 AV. CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE, 92200, FRANCE | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 3918 | GAUMONT<br>ATTN: GENERAL COUNSEL<br>30 AVENUE CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE, 92200, FRANCE | Entertainment In Motion, Inc. | Amendment No 1 to the Non-Theatrical Distribution Agreement | - - |
| 3919 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 99<br>15 KALLNINA STREET, KGUPS<br>KOROLIOV, MOSCOW REGION, 141070, RUSSIA | Emerging Markets Communications, LLC | Contract #1 for Providing Satellite Capacity | $   87,595.22 |
| 3920 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 99<br>15 KALLNINA STREET, KGUPS<br>KOROLIOV, MOSCOW REGION, 141070, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement | - - |
| 3921 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Letter Re: Request of Re-Execution of Original Agreement | - - |
| 3922 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement | - - |
| 3923 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement No. 6 to Contract No. 1 | - - |
| 3924 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement No. 7 to Contract No. 1 | - - |
| 3925 | GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement No. 8 to Contract No. 1 | - - |
| 3926 | GAZPROM SPACE SYSTEMS<br>ADDRESS REDACTED | Emerging Markets Communications, LLC | Capacity Order Form and Specification | - - |
| 3927 | GAZPROM SPACE SYSTEMS<br>ADDRESS REDACTED | Emerging Markets Communications, LLC | Capacity Order Form and Specification | - - |
| 3928 | GBT TRAVEL SERVICES UK LIMITED D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: GENERAL COUNSEL<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Agreement | - - |
| 3929 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Amendment to Letter Agreement | - - |
| 3930 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Implementation | - - |
| 3931 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Letter Agreement | - - |
| 3932 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Letter Agreement Re: Booking Services | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3933 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CORPORATE CARD UNIT<br>TRAVEL GROUP SERVICE CENTER<br>20022 NORTH 31ST AVENUE<br>PHOENIX AZ, 85027 | Global Eagle Entertainment Inc. | Work Reporting - Schedule A | - - |
| 3934 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CORPORATE CARD UNIT<br>TRAVEL GROUP SERVICE CENTER<br>20022 NORTH 31ST AVENUE<br>PHOENIX AZ, 85027 | Global Eagle Entertainment Inc. | Work Reporting Schedule A | - - |
| 3935 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CORPORATE CARD UNIT<br>TRAVEL GROUP SERVICE CENTER<br>20022 NORTH 31ST AVENUE<br>PHOENIX AZ, 85027 | Global Eagle Entertainment Inc. | Work Reporting Schedule A | - - |
| 3936 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Work Services Agreement | - - |
| 3937 | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>ATTN: CONTRACT DEPARTMENMT<br>200 VESEY STREET<br>NEW YORK NY, 10285 | Global Eagle Entertainment Inc. | Work Services Agreement | - - |
| 3938 | GCCL (CAYMAN) OCEAN FLEET MGMT LTD.<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9005, CAYMAN ISLANDS | Emerging Markets Communications, LLC, Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3939 | GCCL (CAYMAN) OCEAN FLEET MGMT LTD.<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9005, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3940 | GCCL (CAYMAN) OCEAN FLEET MGMT LTD.<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9005, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3941 | GCCL (CAYMAN) OCEAN FLEET MGMT LTD.<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9005, CAYMAN ISLANDS | MTN Government Services, Inc. | Satellite Services Agreement | - - |
| 3942 | GCCL (CAYMAN) SMALL SHIPS MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>190 ELGIN AVENUE<br>GEORGE TOWN, GRAND CAYMAN, KY-9005, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3943 | GCCL (CAYMAN) SMALL SHIPS MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>190 ELGIN AVENUE<br>GEORGE TOWN, GRAND CAYMAN, KY1-9005, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| S1 - 60 | GEE CONTENT SERVICES CORPORATION<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Post Modern Edit, Inc. | Sublease, dated July 3, 2013 | |
| 3944 | GEMEINSAM. ZUKFUNFT. SICHERN.<br>ATTN: GENERAL COUNSEL<br>DUSSELDOFER STRABE 38<br>BERLIN, 10707, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | |
| 3945 | GEMINI II LTD<br>ATTN: GENERAL COUNSEL<br>1645 VILLAGE VENTER CIRCLE #141<br>LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3946 | GEMINI II LTD<br>ATTN: GENERAL COUNSEL<br>1645 VILLAGE VENTER CIRCLE #141<br>LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3947 | GEMINI II LTD<br>ATTN: GENERAL COUNSEL<br>1645 VILLAGE VENTER CIRCLE #141<br>LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3948 | GEMINI II, LTD.<br>ATTN: GENERAL COUNSEL<br>1645 VILLAGE VENTER CIRCLE #141<br>LAST VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3949 | GEMINI II, LTD. 1645 VILLAGE VENTER CIRCLE #141 LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3950 | GEMINI II, LTD. ATTN: GENERAL COUNSEL 1645 VILLAGE VENTER CIRCLE #141 LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3951 | GEMINI II, LTD. ATTN: GENERAL COUNSEL CAYMAN ISLAND BUSINESS PARK A7 PO BOX 10300 GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3952 | GEMINI II. LTD. 1645 VILLAGE VENTER CIRCLE #141 LAS VEGAS NV, 87134 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3953 | GEN-E, LLC ATTN: GENERAL COUNSEL 2301 BLAKE STREET SUITE 250 DENVER CO, 80205 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 3954 | GENERAL INDUSTRY SYSTEMS ATTN: GENERAL COUNSEL SKIPSBYGGERGT.1 HUNDVAG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3955 | GENERAL INDUSTRY SYSTEMS ATTN: GENERAL COUNSEL LURAMYRV, 63, STAVANGER, 4067, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3956 | GENERAL INDUSTRY SYSTEMS ATTN: GENERAL COUNSEL LURAMYRVEIEN 63, POSTBOX 420 STAVANGER, 4067, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3957 | GENERAL INDUSTRY SYSTEMS ATTN: GENERAL COUNSEL LURAMYRVEIEN 63, POSTBOX 420 STAVANGER, 4067, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 3958 | GENERAL INDUSTRY SYSTEMS ATTN: GENERAL COUNSEL LURAMYRVEIEN 63, POSTBOX 420 STAVANGER, 4067, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3959 | GENERAL INDUSTRY SYSTEMS  AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210 TANANGER, NO-2098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 61 | GENERAL INDUSTRY SYSTEMS  AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210 TANANGER, NO-2098, NORWAY | Emerging Markets Communications, LLC | Intercompany Loan – Ref. 2020-02 | - - |
| 3960 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210 TANANGER, NO-4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3961 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210 TANANGER, NO-4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3962 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210, NO-3098, TANANGER | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3963 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3964 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3965 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3966 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3967 | GENERAL INDUSTRY SYSTEMS AS PLATTFORMVEIEN 2-4, POSTBOX 210 4098 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3968 | GENERAL INDUSTRY SYSTEMS AS PLATTFORMVEIEN 2-4, POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3969 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTOFRMVEIEN 2-4, POSTBOX 210 4098 TANAGER, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3970 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 PO BOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3971 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3972 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4, BYGG A PO BOX 210 TANANGER, NO-4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3973 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL 4098 TANANGER NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3974 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN2-4, POSTBOX 210 4098 TANANGER, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3975 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 PO BOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3976 | GENERAL INDUSTRY SYSTEMS AS ATTN: GENERAL COUNSEL POSTBOX 210 PLATTFORVEIEN 2-4 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3977 | GENERAL INDUSTRY SYTEMS AS ATTN: GENERAL COUNSEL PLATTFORMVEIEN 2-4 POSTBOX 210 TANANGER, 4098, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 118 | GENERAL REINSURANCE CORP. 120 LONG RIDGE ROAD STAMFORD CT, 06902 | Global Eagle Entertainment Inc. | Aviation Products Liability Policy # SIHL1-H183 | - - |
| 3978 | GENERAL REINSURANCE CORPORATION ATTN: GENERAL COUNSEL 120 LONG RIDGE ROAD STAMFORD CT, 06902 | Global Eagle Entertainment Inc. | Service Contract | - - |
| 3979 | GENTING CRUISE LINES ATTN: GENERAL COUNSEL OCEAN CENTRE 5 CANTON ROAD, SUITE 1501 TSIMSHAUTSUI KOWLOON, HONG KONG | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3980 | GENTING CRUISE LINES ATTN: GENERAL COUNSEL OCEAN CENTRE 5 CANTON ROAD, SUITE 1501 TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3981 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3982 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3983 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>WISMA GENTING, 28<br>21ST FLOOR, KUALA LUMPUR<br>JALAN SULTAN ISMAIL, 50250, MALAYSIA | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3984 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3985 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3986 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3987 | GENTING CRUISE LINES<br>ATTN: GENERAL COUNSEL<br>OCEAN CENTRE<br>5 CANTON ROAD, SUITE 1501<br>TSIMSHATSUI, KOWLOON, HONG KONG | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 3988 | GENTING HONG KONG<br>ATTN: FINANCE DEPARTMENT - CENTRAL PAYMENT<br>WISMA GENTING<br>28 JALAN SULTAN ISMAIL, 4TH FLOOR<br>KUALA LUMPUR, 50250, MALAYSIA | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 3989 | GENTING HONG KONG<br>ATTN: FINANCE DEPARTMENT - CENTRAL PAYMENT<br>WISMA GENTING<br>28 JALAN SULTAIN ISMAIL, 4TH FLOOR<br>KUALA LUMPUR, 50250, MALAYSIA | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 3990 | GEODIS WILSON USA, INC<br>ATTN: GENERAL COUNSEL<br>485C RT. 1 SOUTH<br>ISELIN NJ, 08830 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 3991 | GEORGIA FILM FUND 60, LLC<br>ATTN: GENERAL COUNSEL<br>8200 WILSHIRE BLVD., 3RD FLOOR<br>BEVERLY HILLS CA, 90211 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 3992 | GERENTE DE ENTRETENIMIENTO Y CONFORT A BORDO<br>ATTN: GENERAL COUNSEL<br>DIAGONAL 25G N.95A-85 P6<br>BOGOTA, COLOMBIA | Global Eagle Entertainment Inc. | License Rights | - - |
| 3995 | GERMANWINGS GMBH<br>ATTN: GENERAL COUNSEL<br>GERMANWINGS-STRAßE 1<br>KÖLN, 51147, GERMANY | Global Eagle Entertainment Inc. | In-flight Connectivity Concept Proposal | - - |
| 3996 | GETTY IMAGES<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | License Agreements | - - |
| 3997 | GFM FILMS  LLP<br>ATTN: GENERAL COUNSEL<br>10 CODA CENTRE<br>189 MUNSTER ROAD<br>LONDON, SW6 6AW, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 3998 | GFM FILMS  LLP<br>ATTN: GENERAL COUNSEL<br>10 CODA CENTRE<br>189 MUNSTER ROAD<br>LONDON, SW6 6AW, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 3999 | GFM FILMS  LLP<br>ATTN: GENERAL COUNSEL<br>10 CODA CENTRE<br>189 MUNSTER ROAD<br>LONDON, SW6 6AW, UNITED KINGDOM | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 4000 | GFM FILMS  LLP<br>ATTN: GENERAL COUNSEL<br>10 CODA CENTRE<br>189 MUNSTER ROAD<br>LONDON, SW6 6AW, UNITED KINGDOM | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 4001 | GHIMES COSMIN<br>ATTN: GENERAL COUNSEL<br>407035 APATTIAA B-DUL LIBERTANI<br>CLUJ-NAPOCA, ROMANIA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Contractor Agreement | - - |
| 4002 | GHIMES COSMIN<br>ATTN: GENERAL COUNSEL<br>407035 APATTIAA B-DUL LIBERTANI<br>CLUJ-NAPOCA, ROMANIA | Maritime Telecommunications Network, Inc. | Contractor Agreement | - - |
| 4003 | GHL HOLDINGS<br>ATTN: GENERAL COUNSEL<br>PO BOX<br>GRAND CAYMAN, KYI-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 62 | GILLIS, CYNTHIA<br>11659 SW 13TH COURT<br>HOLLYWOOD FL, 33025, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated December 6, 2017 | - - |
| 4004 | GIMLET MEDIA INC<br>92 3RD STREET<br>BROOKLYN NY, 11231 | Global Eagle Entertainment Inc. | Content Supplier License Agreement | - - |
| 4005 | GIS BEERENBERG FRONTIER<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4006 | GK FILMS LLC<br>ATTN: GENERAL COUNSEL<br>1540 2ND STREET<br>SUITE 200<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 4007 | GK FILMS LLC<br>ATTN: GENERAL COUNSEL<br>1540 2ND STREET<br>SUITE 200<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 4008 | GK FILMS LLC<br>ATTN: GENERAL COUNSEL<br>1411 5TH STREET<br>SUITE 200<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 4009 | GK FILMS LLC<br>ATTN: GENERAL COUNSEL<br>1411 5TH STREET<br>SUITE 200<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement and related Amendments | - - |
| 4010 | GKF DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>1540 2ND STREET, SUITE 200,<br>SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Airline Distribution | - - |
| 4011 | GKF DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>1540 2ND STREET, SUITE 200,<br>SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Airline Distribution-Classics | - - |
| 4012 | GLACIERSAIL INC.<br>ATTN: GENERAL COUNSEL<br>10101 REUNION PLACE<br>SUITE 1000<br>SAN ANTONIO TX, 78216 | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 4013 | GLACIERSAIL INC.<br>ATTN: GENERAL COUNSEL<br>UNITE 11, GALLARIA PLAZA<br>638 WEST BAY ROAD, PO BOX 30310<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4014 | GLACIERSAIL INC.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GALLARIA PLAZA<br>638 WEST BAY ROAD, PO BOX 30310<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Service Order Form | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4015 | GLACIERSAIL INC.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GALLARIA PLAZA<br>638 WEST BAY ROAD, PO BOX 30310<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Agreement | - - |
| 4016 | GLADIATOR ENTERPRISE INT. LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4017 | GLADIATOR TELECOMMUNICATIONS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDROWS AVEUE<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4018 | GLADSTONE PARTNERS LLC<br>ATTN: WILLIAM A ROGERS<br>266 S. HEATHWOOD DRIVE<br>MARCO ISLAND FL, 34145 | Global Eagle Entertainment Inc. | Extension to Original Lease | - - |
| 4019 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4020 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4021 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4022 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4023 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4024 | GLH HOLDINGS<br>ATTN: GENERAL COUNSEL<br>9 WATERSIDE TERRACE<br>CHERRY HILLS VILLAGE CO, 80113 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4025 | GLOBAL CRUISE LINES LTD.<br>ATTN: GENERAL COUNSEL<br>5-7 FILELINON STREET<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4026 | GLOBAL CRUISE SERVICES, LTD<br>ATTN: GENERAL COUNSEL<br>80 BROAD STREET<br>MONROVIA, LIBERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4027 | GLOBAL EAGLE ACQUISITION LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amendment No. 1 to the Amended and Restated Registration Rights Agreement dated October 21, 2013. | - - |
| S1 - 73 | GLOBAL EAGLE ENTERTAINMENT<br>4553 GLENCOE AVE<br>MARINA DEL REY CA, 90292 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 63 | GLOBAL EAGLE ENTERTAINMENT FZ LLC<br>DUBAI MEDIA CITY<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 64 | GLOBAL EAGLE ENTERTAINMENT GMBH<br>MAXIMILIANSTRASSE 54<br>80538<br>MUNICH, GERMANY | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 65 | GLOBAL EAGLE ENTERTAINMENT INC<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Row 44, Inc. | Intercompany Services Agreement dated March 1, 2019 | - - |
| S1 - 66 | GLOBAL EAGLE ENTERTAINMENT INC.<br>6100 CENTER DRIVE<br>SUITE 1020<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 67 | GLOBAL EAGLE ENTERTAINMENT LTD (LONDON)<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 68 | GLOBAL EAGLE ENTERTAINMENT LTD (LONDON)<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated March 1, 2019 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 69 | GLOBAL EAGLE ENTERTAINMENT LTD (LONDON)<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | -- |
| S1 - 70 | GLOBAL EAGLE ENTERTAINMENT LTD (LONDON)<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated January 1, 2016 | -- |
| S1 - 71 | GLOBAL EAGLE ENTERTAINMENT MEDIA TECHNOLOGY (BEIJING) CO., LTD.<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated August 20, 2016 | -- |
| S1 - 72 | GLOBAL EAGLE ENTERTAINMENT SPAIN SL<br>CALLE CONDE DE PENALVER<br>385O CENTRO<br>MADRID, 28006, SPAIN | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2015 | -- |
| S1 - 74 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Entertainment In Motion, Inc. | Intercompany Loan – Ref. 2016-69 | -- |
| S1 - 75 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2014-08 | -- |
| S1 - 76 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2018-06 | -- |
| S1 - 77 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | -- |
| S1 - 78 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. Step 3b_Sept 2017 | -- |
| S1 - 79 | GLOBAL EAGLE HOLDINGS GMBH<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. 2015-17 | -- |
| S1 - 80 | GLOBAL EAGLE SERVIÇOS DE TELECOMUNICAÇÕES LTDA<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | System and Services Agreement, dated June 10, 2016 | -- |
| 4028 | GLOBAL IP SAT<br>ATTN: GENERAL COUNSEL<br>CRICKET SQUARE, CAYMAN ISLANDS | Global Eagle Entertainment Inc. | Service Contract | -- |
| 4029 | GLOBAL JET LUXEMBOURG<br>ATTN: LEGAL DEPARTMENT<br>33 RUE DE GASPERICH<br>5826 HESPERANGE, LUXEMBOURG | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4030 | GLOBAL KU BAND<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4031 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4032 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4033 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4034 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4035 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4036 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4037 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4038 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: PAUL HORSLEY<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4039 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4040 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4041 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: CA ROGERS<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4042 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4043 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4044 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4045 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4046 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4047 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4048 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4049 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE, WINSFORD WAY<br>BOREHAM INTERCHANGE, ESSEX<br>CHELMSFORD, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4050 | GLOBAL MARINE SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE<br>WINSFORD WAY, BOREHAM INTERCHANGE, CHELMSFORD<br>ESSEX, CM2 5PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4051 | GLOBAL MUSIC RIGHTS, LLC<br>ATTN: GENERAL COUNSEL<br>1100 GLENDON AVENUE, SUITE 2000<br>LOS ANGELES CA, 90024 | Global Eagle Entertainment Inc. | Agreement | $131,335.68 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4052 | GLOBAL MUSIC RIGHTS, LLC<br>ATTN: GENERAL COUNSEL<br>1100 GLENDON AVENUE, SUITE 2000<br>LOS ANGELES CA, 90024 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4053 | GLOBAL ONE MEDIA<br>ATTN: GENERAL COUNSEL<br>OFFICE 4B THE MILL<br>HORTON ROAD, STANWELL MOOR, TW19 6BJ<br>STAINES - MIDDLESEX LONDON, UNITED KINGDOM | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4054 | GLOBAL ONE MEDIA<br>ATTN: GENERAL COUNSEL<br>OFFICE 4B THE MILL<br>HORTON ROAD, STANWELL MOOR, TW19 6BJ<br>STAINES - MIDDLESEX LONDON, UNITED KINGDOM | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 4055 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Addendum No. 1 to Master Service Provider Agreement | - - |
| 4056 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Addendum No. 1 to Sales and Marketing Agreement | - - |
| 4057 | GLOBAL VSAT FORUM<br>ATTN: CLARK DYKE<br>PASEO INGENIERO GABRIEL ROCA NO. 46<br>LOCAL NO. 2, PALMA DE MALLORCA<br>BALE, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Consignment Agreement | - - |
| 4058 | GLOBAL VSAT FORUM<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA NO 46<br>LOCAL NO 2<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4059 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | First Addendum to MTN Platinum Master Service Provider Agreement | - - |
| 4060 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | First Addendum to MTN Sales and Marketing Agreement | - - |
| 4061 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | First Addendum to Sales and Marketing Agreement | - - |
| 4062 | GLOBAL VSAT FORUM<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA NO 46, LOCAL NO. 2<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Platinum Master Maritime Service Provider Agreement | - - |
| 4063 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 4064 | GLOBAL VSAT FORUM<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 4065 | GLOBAL VSAT FORUM<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA NO 46<br>LOCAL NO. 2<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Service Provider Agreement | - - |
| 4066 | GLOBAL WORKBOATS PTE LTD.<br>ATTN: GENERAL COUNSEL<br>9 TEMASEK BOULEVARD<br>LEVEL 33, SUNTEC TOWER TWO, 038989, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4067 | GLOBAL WORKBOATS PTE LTD.<br>ATTN: GENERAL COUNSEL<br>48 KAKI BUKIT PLACE #02-00, S416226, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4069 | GO OFFSHORE PTY LTD<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 209<br>SOUTH PERTH, WA, 6151, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4070 | GOLD CIRCLE FILMS LLC<br>ATTN: GENERAL COUNSEL<br>1522 CLOVERFIELD BOULEVARD<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 4071 | GOLD CIRCLE FILMS LLC<br>ATTN: GENERAL COUNSEL<br>9420 WILSHIRE BLVD., SUITE 250<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4072 | GOLDEN NETWORK ASIA LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 1508, NANYANG PLAZA, 57 HUNG TO ROAD<br>KWUN TONG, KOWLOON<br>HONG KONG, CHINA | Entertainment in Motion, Inc. | Letter Agreement Re: Distribution | - - |
| 4073 | GOLDEN NETWORK ASIA LIMITED<br>ATTN: GENERAL COUNSEL<br>UNIT 1508, NANYANG PLAZA, 57 HUNG TO ROAD<br>KWUN TONG, KOWLOON<br>HONG KONG, CHINA | Entertainment in Motion, Inc. | Letter Re: Cancellation Agreement | - - |
| 4079 | GOLDEN SCENE<br>ATTN: MS. WINNIE TSANG<br>MANAGING DIRECTOR<br>15B ASTORIA BUILDING, 34 ASHLEY ROAD, TSIM SHA TSUI<br>KOWLOON, HONG KONG | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4080 | GOLDEN SCENE CO. LTD.<br>ATTN: MS. WINNIE TSANG<br>MANAGING DIRECTOR<br>15B ASTORIA BUILDING, 34 ASHLEY ROAD, TSIM SHA TSUI<br>KOWLOON, HONG KONG | Entertainment In Motion, Inc. | Program Proposal | - - |
| 4081 | GOLDFINGER CHARTERS, LTD.<br>ATTN: GENERAL COUNSEL<br>133 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4082 | GOLDFINGER CHARTERS, LTD.<br>ATTN: GENERAL COUNSEL<br>133 US HIGHWAY 1<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4083 | GOOD UNIVERSE<br>ATTN: GENERAL COUNSEL<br>9777 WILSHIRE BOULEVARD SUITE 400<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4084 | GOOD UNIVERSE<br>ATTN: GENERAL COUNSEL<br>9777 WILSHIRE BOULEVARD SUITE 400<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4085 | GOOD UNIVERSE<br>ATTN: GENERAL COUNSEL<br>9777 WILSHIRE BOULEVARD SUITE 400<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4086 | GOOD UNIVERSE<br>ATTN: GENERAL COUNSEL<br>9777 WILSHIRE BOULEVARD SUITE 400<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4087 | GOODWOOD INVESTMENTS HOLDINGS, INC<br>ATTN: GENERAL COUNSEL<br>SAFFREY SQUARE<br>PO BOX CB-13937<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4088 | GOODWOOD INVESTMENTS HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>SAFFREY SQUARE<br>PO BOX CB-13937<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4089 | GOODWOOD INVESTMENTS, INC.<br>ATTN: GENERAL COUNSEL<br>SAFFREY SQUARE<br>PO BOX CB-13937<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4090 | GOODWOOD INVESTMENTS, INC.<br>ATTN: GENERAL COUNSEL<br>SAFFREY SQUARE<br>PO BOX CB-13937<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4091 | GOODWOOD MY PALLADIUM<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4092 | GOODWOOD SHIP MANAGEMENT PTE, LTD.<br>ATTN: GENERAL COUNSEL<br>20 SCIENCE PARK ROAD<br>#02-34/36 TELETECH PARK, 117674, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4093 | GOODWOOD SHIP MANAGEMENT PTE, LTD.<br>ATTN: ASHOK R. SABNIS<br>20 SCIENCE PARK ROAD<br>#02-34/36, TELETECH PARK, 117674, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4094 | GOODWOOD SHIP MANAGEMENT SINGAPORE<br>ATTN: ASHOK R. SABNIS<br>20 SCIENCE PARK ROAD<br>#02-34/36, TELETECH PARK, 117674, SINGAPORE | Global Eagle Entertainment Inc. | Email Correspondence Re: Termination of Service | - - |
| 4095 | GOODWPPD INVESTMENTS, INC.<br>ATTN: GENERAL COUNSEL<br>SAFFREY SQUARE<br>PO BOX CB-13937<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4096 | ~~GPI BRIARPARK GREEN, LP~~<br>~~3151 Briarpark Drive, Suite 250~~<br>~~HOUSTON TX, 77042~~<br>GRANITE PROPERTIES, INC<br>C/O CHASE CRAWFORD & KATY BRIDGES<br>3151 BRIARPARK DR, STE 200<br>HOUSTON, TX 77042 | Emerging Markets Communications, LLC) | Lease of Property:<br>3151 Briarpark Drive<br>Suite 250<br>Houston, Texas 77042<br>USA | - - |
| 4097 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 4 to the Licensed Data Agreement | $    52,714.33 |
| S5 - 181 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Licensed Data Agreement | - - |
| S5 - 182 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 1 to the Licensed Data Agreement | - - |
| S5 - 183 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 2 to the Licensed Data Agreement | - - |
| S5 - 184 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 3 to the Licensed Data Agreement | - - |
| S5 - 185 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 5 to the Licensed Data Agreement | - - |
| S5 - 186 | GRACENOTE DIGITAL VENTURES, LLC<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 6 to the Licensed Data Agreement | - - |
| 4098 | GRAND CIRCLE LLC - GCCL (CAYMAN) OCEAN FLEET MGMT LTD.<br>ATTN: GENERAL COUNSEL<br>C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED<br>190 ELGIN AVENUE<br>GEORGETOWN, GRAND CAYMAN, KY1 9005, CAYMAN ISLANDS | Emerging Markets Communications, LLC, Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4099 | GRAND CIRCLE TRAVEL, INC.<br>ATTN: GENERAL COUNSEL<br>347 CONGRESS STREET<br>BOSTON MA, 02210 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4100 | GRAND CIRCLE TRAVEL, INC.<br>ATTN: GENERAL COUNSEL<br>347 CONGRESS STREET<br>BOSTON MA, 02210 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4101 | GRAND CIRCLE TRAVEL, INC.<br>ATTN: GENERAL COUNSEL<br>347 CONGRESS STREET<br>BOSTON MA, 02210 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4102 | GRAND OAK MARINE VENTURES LTD<br>ATTN: GENERAL COUNSEL<br>3321 S. ANDREWS AVENUE, SUITE 25<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4103 | GRAND OAK MARINE VENTURES LTD. C/O COOKS POINT<br>ATTN: GENERAL COUNSEL<br>3321 S. ANDREWS AVE.<br>SUITE 25<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4104 | GRAND OAK MARINE VENTURES, LTD.<br>ATTN: GENERAL COUNSEL<br>1 FISHERS ROAD<br>SUITE 200<br>PITTSFORD NY, 14534 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4105 | GRAND OAKS MARINE VENTURES LTD. C/O COOKS POINT C/O COOKS POINT | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4106 | GRANGALAXY GROUP, LTD. ATTN: GENERAL COUNSEL PO BOX 438 ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4107 | GRANGALAXY GROUP, LTD. ATTN: GENERAL COUNSEL PO BOX 438 ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4108 | GRANGALAXY GROUP, LTD. ATTN: GENERAL COUNSEL PO BOX 438 ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4109 | GRANGALAXY GROUP, LTD. ATTN: GENERAL COUNSEL 1323 SE 17TH ST., STE #337 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4110 | GRANGALAXY GROUP, LTD. ATTN: GENERAL COUNSEL 1323 SE 17TH ST., SUITE #337 FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4111 | GRANT THORNTON, LLP ATTN: GENERAL COUNSEL 515 SOUTH FLOWER STREET, 7TH FLOOR LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 4112 | GRANT THORNTON, LLP ATTN: SHAWN D. STEWART 4695 MACARTHUR COURT SUITE 1600 NEWPORT BEACH CA, 92660 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 4113 | GRANT THORNTON, LLP ATTN: GENERAL COUNSEL 515 S. FLOWER STREET 7TH FLOOR LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 4114 | GRANT THORNTON, LLP ATTN: SHAWN D. STEWART 4695 MACARTHUR COURT SUITE 1600 NEWPORT BEACH CA, 92660 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 4115 | GRANT THORNTON, LLP GRANT THORNTON, LLP 1901 SOUTH MEYERS ROAD, SUITE 455 OAKBROOK TERRACE IL, 60181 | Global Eagle Entertainment Inc. | SOW No. 1 - Master Service Agreement | - - |
| 4116 | GRAVITAS VENTURES 209 RICHMOND STREET EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4117 | GRAVITAS VENTURES 209 RICHMOND STREET EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4118 | GRAVITAS VENTURES ATTN: GENERAL COUNSEL 209 RICHMOND STREET EL SEGUNDO CA, 90245 | Entertainment In Motion, Inc. | Airline Distribution Agreement | - - |
| 4119 | GRAVITAS VENTURES ATTN: GENERAL COUNSEL 209 RICHMOND STREET EL SEGUNDO CA, 90245 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| S5 - 54 | GRAVITAS VENTURES, LLC 2900 DETROIT 2ND FLOOR CLEVELAND OH, 44113 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| S5 - 116 | GREAT AMERICAN INSURANCE COMPANY 301 E. FOURTH ST. CINCINNATI OH, 45202 | Global Eagle Entertainment Inc. | Aircraft Hull & Liability Policy # AHE39006202 | - - |
| S5 - 107 | GREAT AMERICAN INSURANCE GROUP 301 E. FOURTH ST. CINCINNATI OH, 45202 | Global Eagle Entertainment Inc. | Crime Policy # SAA E394104 02 00 | - - |
| S5 - 108 | GREAT AMERICAN INSURANCE GROUP 301 E. FOURTH ST. CINCINNATI OH, 45202 | Global Eagle Entertainment Inc. | Special Crime Policy # OZ70875CR | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4120 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>500 SE 17TH STREET<br>SUITE 224<br>FORT LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc. | Equipment Agreement | $    8,958.25 |
| 4121 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>930 TAHOE BLVD.,<br>SUITE 802-508<br>INCLINE VILLAGE NV, 89451 | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 4122 | GREAT CIRCLE SYSTEMS<br>930 TAHOE BLVD<br>STE 802-508<br>INCLINE VILLAGE NV, 89451-9488 | Maritime Telecommunications Network, Inc. | Equipment Agreement | - - |
| 4123 | GREAT CIRCLE SYSTEMS<br>930 TAHOE BLVD<br>STE 802-508<br>INCLINE VILLAGE NV, 89451-9488 | Maritime Telecommunications Network, Inc. | Equipment Agreement | - - |
| 4124 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>500 SE 17TH STREET<br>SUITE 224<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | MTN Partner Agreement | - - |
| 4125 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>500 SE 17TH STREET, SUITE 224<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Partner Agreement | - - |
| 4126 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>930 TAHOE BLVD, SUITE 802-508<br>INCLINE VILLAGE NV, 89451 | Maritime Telecommunications Network, Inc. | Service Provider Agreement | - - |
| 4127 | GREAT CIRCLE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>930 TAHOE BLVD<br>SUITE 802-508<br>INCLINE VILLAGE NV, 89451 | Maritime Telecommunications Network, Inc. | Service Provider Agreement | - - |
| 4128 | GREATSHIP GLOBAL OFFSHORE SERVICES PTE LTD.<br>ATTN: MR. ASHISH SAMBUHS<br>15 HOE CHLANG ROAD, TOWER FIFTEEN #06-03<br>SINGAPORE, 089316, SINGAPORE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4129 | GREATSHIP GLOBAL OFFSHORE SERVICES PTE LTD.<br>ATTN: MR. ASHISH SAMBUHS<br>15 HOE CHLANG ROAD, TOWER FIFTEEN #06-03<br>SINGAPORE, 089316, SINGAPORE | Emerging Markets Communications, LLC; Global Eagle Entertainment, Inc. | Customer Agreement | - - |
| 4130 | GREENESTREET FILMS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>275 SOUTH BEVERLY DRIVE<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Amendment Non-Theatrical Distribution Agreement | - - |
| 4131 | GRIFFIN YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>PI PLAIDERIE HOUSE, 3RD FLOOR<br>ST. PETER PORT, GY1 1WG, GUERNSEY | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4132 | GRIFFIN YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>PI PLAIDERIE HOUSE, 3RD FLOOR<br>ST. PETER PORT,, GYL IWG, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4133 | GROVETON INTERNATIONAL INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>UNIFUND, 30 RUE DU RHONE, 1204<br>GENEVA, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4134 | GROVETON INTERNATIONAL INVESTMENTS, LTD.<br>ATTN: GENERAL COUNSEL<br>UNIFUND, 30 RUE DU RHONE, 1204<br>GENEVA, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4135 | GRUPO AEROLÍNEAS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4136 | GTS DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>C/O FORTRESS INVESTMENT GROUP, LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK NY, 10105 | Entertainment In Motion, Inc. | Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 4137 | GUESTLOGIX INC.<br>ATTN: PETER V. NGUYEN<br>111 PETER STREET<br>SUITE 302<br>TORONTO ON, M5V 2H1, CANADA | Row 44, Inc. | Agreement | - - |
| 4138 | GUESTLOGIX INC.<br>ATTN: GENERAL COUNSEL<br>111 PETER STREET<br>SUITE 302<br>TORONTO ON, M5V 2H1, CANADA | Row 44, Inc. | Trial Agreement | - - |
| 4148 | GUTE BUCHER FUR ALLE E.V. DBA OM SHIPS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>ALTE NECKARELZER STR 2<br>MOSBACH, 74821, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4149 | GUTE BUCHER FUR ALLE E.V. DBA OM SHIPS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>ALTE NECKARELZER STR 2<br>MOSBACH, 74821, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4150 | GUTE BUCHER FUR ALLE E.V. DBA OM SHIPS INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>ALTE NECKARELZER STR 2<br>MOSBACH, 74821, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4151 | GUTE BUCHER FUR ALLE E.V. DBA OM SHIPS INTERNATIONAL<br>ATTN: DIRECTOR OF IT AND COMMUNICATIONS<br>ALTE NECKARELZER STR. 2<br>MOSBACH, 74821, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4152 | GUTE BUCHER FUR ALL E.V. DBA OM SHIPS INTERNATIONAL<br>GUTE BUCHER FUR ALL E.V.<br>ALTE NECKARELZER STR. 2<br>MOSBACH, 74821, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4153 | H.E. SHEIKH MOHAMMED BIN FAHD AL THANI FOR MY MARACUNDA RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4154 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4155 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4156 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4157 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4158 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4159 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4160 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4161 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4162 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4163 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4164 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4165 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4166 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4167 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4168 | H.S. COSTA LTDA ME<br>RUA SÁLVIO NAPOLEÃO ARCOVERDE<br>108 - SÃO MIGUEL<br>ARCOVERDE - PE, 56511-170, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4169 | HACKERRANK<br>ATTN: GENERAL COUNSEL<br>700 EAST EL CAMINO REAL<br>SUITE 300<br>MOUNTAIN VIEW CA, 94040 | Global Eagle Entertainment Inc. | Service Order No. HR-29169 | - - |
| 4170 | HACKERRANK<br>ATTN: GENERAL COUNSEL<br>700 EAST EL CAMINO REAL, SUITE 300<br>MOUNTAIN VIEW CA, 94040 | Global Eagle Entertainment Inc. | Service Order No.-29988 | - - |
| 4171 | HAMID SAMNANI<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc., Post Modern Edit, Inc. | Asset Purchase Agreement, dated as of May 8, 2013, | - - |
| 4172 | HAMILTON YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>19 PAR-LA-VILLE ROAD, FIRST FLOOR<br>HAMILTON HM11, BERMUDA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4173 | HAMILTON YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>65 FRONT STREET<br>HAMILTON, HM12, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4174 | HAMILTON YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>65 FRONT STREET<br>HAMILTON, HM12, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4175 | HAMILTON YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>65 FRONT STREET<br>HAMILTON, HM12, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4176 | HAMILTON YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>65 FRONT STREET<br>HAMILTON, HM12, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4177 | HAMILTON YACHTS, LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM 7, 2, HARBOUR ROAD<br>PAGE, PG01, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4178 | HAMILTON YACHTS, LTD.<br>ATTN: GENERAL COUNSEL<br>ROOM 7, 2, HARBOUR ROAD<br>PAGE, PG01, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4179 | HANDSOMECHARLIE FILMS, INC.<br>C/O VOLTAGE PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD, SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Airline Distribution Agreement | - - |
| 4180 | HANDSOMECHARLIE FILMS, INC.<br>C/O VOLTAGE PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD, SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Airline Distribution Agreement | - - |
| 4181 | HANOVER LIMITED<br>ATTN: ROBERT REEVES<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON, HM11, BERMUDA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4182 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4183 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4184 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4185 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4186 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4187 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4188 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4189 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4190 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4191 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDONE HOUSE, 2 CHURCH STREET<br>HAMILTON, HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4192 | HANOVER LIMITED<br>333 BLOOR STREET EAST<br>TORONTO ON, M4W 1G9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4193 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE – 2 CHURCH STREET,<br>HAMILTON, HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4194 | HANOVER LIMITED<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, 2 CHURCH STREET<br>HAMILTON HM DX, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4195 | HAPAG-LLOYD KREUZFAHRTEN GMBH<br>ATTN: GENERAL COUNSEL<br>ANCKELMANNSPLATZ 1<br>HAMBURG, 20537, GERMANY | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4196 | HAPAG-LLOYD KREUZFAHRTEN GMBH<br>ATTN: GENERAL COUNSEL<br>ANCKELMANNSPLATZ 1<br>HAMBURG, 20537, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 81 | HARDY, GRAEME<br>4080 GLENCOE AVENUE UNIT 225<br>MARINA DEL REY CA, 90292, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated January 23, 2015 | - - |
| 4198 | HARRIER EXPLORER<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4199 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4200 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4201 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4202 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4203 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4204 | HASBRO<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4205 | HASBRO INC<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Digital License Agreement | - - |
| 4207 | HASBRO INTERNATIONAL INC<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Digital License Agreement | - - |
| 4208 | HASBRO, INC.<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Amendment No. 1 To the Digital License Agreement | - - |
| 4209 | HASBRO, INC.<br>ATTN: GENERAL COUNSEL<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | Amendment No. 2 to the Digital License Agreement | - - |
| 4210 | HASBRO, INC. AND HASBRO INTERNATIONAL, INC.<br>ATTN: DEBORAH ULLER<br>1027 NEWPORT AVENUE<br>PAWTUCKET RI, 02861 | Global Eagle Entertainment Inc. | AMENDMENT NO. 1 TO THE DIGITAL LICENSE AGREEMENT | - - |
| 4211 | HASSIK FILM LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| 4212 | HASSIK FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 4215 | HAWAII CORPORATION<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Consent to Assignment of License Agreement | - - |
| 4216 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HIGHWAY<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Carrier Services Agreement | - - |
| 4217 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Carrier Services Agreement | - - |
| 4218 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 429<br>MAKAWAO HI, 90045 | Emerging Markets Communications, LLC | First Amendment to Carrier Services Agreement | - - |
| 4219 | HAWAII PACIFIC TELEPORT LP<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | License Assignment Agreement | - - |
| 4220 | HAWAII PACIFIC TELEPORT LP<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | Sale and Assignment Agreement | - - |
| 4221 | HAWAII PACIFIC TELEPORT LP<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | Sale and Assignment Agreement | - - |
| 4222 | HAWAII PACIFIC TELEPORT LP<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | Sale and Assignment Agreement | - - |
| 4223 | HAWAII PACIFIC TELEPORT LP<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | Sales and Assignment Agreement | - - |
| 4224 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>PO BOX 693<br>RUMSON NJ, 07760 | Emerging Markets Communications, LLC | Service Order | - - |
| 4225 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HIGHWAY<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Service Order | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4226 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HIGHWAY<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Service Order | - - |
| 4227 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HIGHWAY<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Service Order | - - |
| 4228 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Memorandum of Understanding | - - |
| 4229 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Memorandum of Understanding | - - |
| 4230 | HAWAII PACIFIC TELEPORT LP<br>ATTN: LEEANA SMITH-RYLAND<br>91-340 FARRINGTON HIGHWAY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 4231 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Non-Binding Memorandum of Understanding | - - |
| 4232 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Non-Binding Memorandum of Understanding | - - |
| 4233 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Non-Binding Memorandum of Understanding | - - |
| 4234 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Non-Binding Memorandum of Understanding | - - |
| 4235 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>91-340 FARRINGTON HWY<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Non-Binding Memorandum of Understanding | - - |
| 4236 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>CORPORATE OFFICE<br>PO BOX 429<br>MAKAWAO HI, 96768 | Global Eagle Entertainment Inc. | Service Order | - - |
| 4237 | HAWAII PACIFIC TELEPORT LP<br>ATTN: GENERAL COUNSEL<br>PO BOX 429<br>MAKAWAO HI, 96768 | Global Eagle Entertainment Inc. | Service Order | - - |
| 4239 | HAWAIIAN AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA STREETSUITE G-350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4240 | HAWAIIAN AIRLINES, INC<br>ATTN: ORIGINATING DEPARTMENT<br>PO BOX 30008<br>HONOLULU HI, 96820 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4241 | HAWAIIAN AIRLINES, INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA ST. SUITE G-350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4242 | HAWAIIAN AIRLINES, INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA ST. STE. .350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4243 | HAWAIIAN AIRLINES, INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA STREET C350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4244 | HAWAIIAN AIRLINES, INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA ST. STE. G350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4245 | HAWAIIAN AIRLINES, INC.<br>ATTN: GENERAL COUNSEL<br>3375 KOAPAKA ST. STE. G350<br>HONOLULU HI, 96819 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4247 | HAWAR ARTISTIC PRODUCTION CENTER<br>ATTN: GENERAL COUNSEL<br>PO BOX 33636, BAHRAIN | Inflight Productions USA, Inc. | Customer Agreement | -- |
| 4248 | HAZEL BLUE PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>1361 MOUNTAIN VIEW CIRCLE<br>AZUSA CA, 91702 | Global Eagle Entertainment Inc. | Supplier Agreement | $        2,086.66 |
| 4249 | HAZEL BLUE PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>1361 MOUNTAIN VIEW CIRCLE<br>AZUSA CA, 91702 | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 4250 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4<br>HZ APELDOORN, 7315, NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4251 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4<br>HZ APELDOORN, 7315, NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4252 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4, 7315<br>HZ APELDOORN, THE NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4253 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4, 7315<br>HZ APELDOORN, THE NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4254 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRISENHOF 4, 7315<br>HZ APELDOORN, THE NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4255 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4<br>HZ APELDOORN, 7315, NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4256 | HB CHARTERS BV<br>ATTN: GENERAL COUNSEL<br>PRINSENHOF 4<br>HZ APELDOORN, 7315, NETHERLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| ~~4257~~ | ~~HBO~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~30 HUDSON YARDS~~<br>~~NEW YORK NY, 10001~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Airline Vendor Agreement~~ | ~~$        14,250.00~~ |
| 4258 | HBO ENTERPRISES, A DIVISION OF HOME BOX OFFICE, INC.<br>ATTN: GENERAL COUNSEL<br>30 HUDSON YARDS<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4259 | HEAD GEAR FILMS FN LIMITED<br>ATTN: GENERAL COUNSEL<br>THE METROL CENTRE<br>KIRKHILL PLACE, KIRKHILL INDUSTRIAL ESTATE DYCE<br>ABERDEEN, AB21 0GU, UNITED KINGDOM | Entertainment in Motion, Inc. | Acceptance of Assignment | -- |
| S5 - 100 | HEALTHWISE<br>2601 NORTH BOGUS BASIN ROAD<br>BOISE ID, 83702 | Post Modern Edit | Product License Agreement dated April 25, 2013 | $10,065.89 |
| 4261 | HECTOR GLUCK GMBH<br>ATTN: GENERAL COUNSEL<br>WALLSTRASSE 15A 10179<br>BERLIN, 10179, GERMANY | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 4262 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4263 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4264 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4265 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4266 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4267 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4268 | HEEREMA MARINE<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4269 | HEEREMA MARINE CONTRACTORS NEDERLAND, B.V.<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Maritime Telecommunications Network, Inc. | Master Service Agreement | - - |
| 4270 | HEEREMA MARINE CONTRACTORS NEDERLAND, B.V.<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Maritime Telecommunications Network, Inc. | First Addendum Agreement | - - |
| 4271 | HEEREMA MARINE CONTRACTORS NEDERLAND, B.V.<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Maritime Telecommunications Network, Inc. | Second Addendum Agreement | - - |
| 4272 | HEEREMA MARINE CONTRACTORS NEDERLAND, B.V.<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Maritime Telecommunications Network, Inc. | Third Addendum Agreement | - - |
| 4273 | HEEREMA MARINE CONTRACTORS NEDERLAND, B.V.<br>ATTN: ANTON VAN HEINIGEN<br>VONDELLAAN 55<br>2332 AA LEIDENE, NETHERLANDS | Maritime Telecommunications Network, Inc. | Fourth Addendum Agreement | - - |
| 4274 | HEEREMA MARINE CONTRACTORS NEDERLANDS SE<br>ATTN: GENERAL COUNSEL<br>VONDELLAAN 47<br>AA LEIDEN, 2332, THE NETHERLANDS | Maritime Telecommunications Network, Inc. | Sixth Addendum Agreement | - - |
| 4275 | HEEREMA MARINE CONTRACTORS NEDERLANDS SE<br>ATTN: GENERAL COUNSEL<br>VONDELLAAN 47<br>AA LEIDEN, 2332, THE NETHERLANDS | Maritime Telecommunications Network, Inc. | Amendment No. 7 to Master Services Agreement | - - |
| 4276 | HELIOS<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4277 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4278 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4279 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>10801 W CHARLESTON BOULEVARD<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4280 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4281 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4282 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4283 | HELIOS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1061 W. CHARLESTON BLVD.<br>SUITE 600<br>LAS VEGAS NV, 89135 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4284 | HELIOS YACHTING SVCS LTD.<br>ATTN: GENERAL COUNSEL<br>CAMPBELL CORPORATE SCVS LTD<br>SCOTIA CENTRE<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 4285 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: GENERAL COUNSEL<br>HELLAS-SAT SPACE CENTER<br>KOFINOU<br>LARNACA, CYPRUS | Global Eagle Entertainment Inc. | Master Service Agreement for the Provision of<br>Teleport Services | $    4,177.74 |
| 4286 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: GENERAL COUNSEL<br>HELLAS-SAT SPACE CENTER<br>KOFINOU<br>LARNACA, CYPRUS | Global Eagle Entertainment Inc. | Master Services Agreement for Provisions of teleport<br>Services | - - |
| 4287 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: GENERAL COUNSEL<br>HELLAS-SAT SPACE CENTER<br>KOFINOU<br>LARNACA, CYPRUS | Global Eagle Entertainment Inc. | Master Services Agreement for the Provision of<br>Teleport Services Void | - - |
| 4288 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: GENERAL COUNSEL<br>HELLAS-SAT SPACE CENTER<br>KOFINOU<br>LARNACA, CYPRUS | Global Eagle Entertainment Inc. | Master Services Agreement with Hellas Sat<br>Consortium Limited | - - |
| 4289 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: CHRISTODOULOS PROTOPAPAS<br>KONSTANTINOUPOLEOS STR., NO 48,<br>KOROPI, ATTICA, 19441, GREECE | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 4290 | HELLAS SAT CONSORTIUM LIMITED<br>ATTN: GENERAL COUNSEL<br>KONSTANTINOUPOLEOS STR.<br>NO. 48, KOROPI<br>ATTICA, 19441, GREECE | Global Eagle Entertainment Inc. | Master Services Agreement for the Provision of<br>Teleport Services | - - |
| 4291 | HELLENIC RADIO SERIVES S.A.<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 4292 | HELLENIC RADIO SERVICE<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18536 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4293 | HELLENIC RADIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14<br>SKOUZE STREET, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 4294 | HELLENIC RADIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 4295 | HELLENIC RADIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18, GREECE | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 4296 | HELLENIC RADIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Customer Agreement | - - |
| 4297 | HELLENIC RADIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4298 | HELLENIC RADIO SERVICES S.A<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4299 | HELLENIC RADIO SERVICES S.A<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4300 | HELLENIC RADIO SERVICES S.A<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, 19441, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4301 | HELLENIC RADIO SERVICES S.A<br>ATTN: GENERAL COUNSEL<br>4 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4302 | HELLENIC RADIO SERVICES S.A<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4303 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAES, GREECE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4304 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4305 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4306 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4307 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4308 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4309 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4310 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4311 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4312 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4313 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4314 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE TREET<br>PIRAEUS, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4315 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4316 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4317 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4318 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4319 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, 185 36, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4320 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4321 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE ST., GR 185 26<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4322 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4323 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULI<br>PIRAEUS, 158 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4324 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4325 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULL STR.<br>PIRAEUS, 18537, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4326 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4327 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14, SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4328 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4329 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4330 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4331 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4332 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4333 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4334 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4335 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4336 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4337 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4338 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4339 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4340 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4341 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4342 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4343 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4344 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4345 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4346 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4347 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4348 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4349 | HELLENIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4350 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULL<br>PIRAEUS, 185 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4351 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULI<br>PIRAEUS, 185 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4352 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULL<br>PIRAEUS, 185 37, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4353 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE ST., GR185<br>26 PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4354 | HELLENIC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 4355 | HELLENIC RADIO SERVICES SA<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIRAEUS, 18536, GREECE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4356 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: ATHANASSIOS TZIOUMAS<br>14 SKOUZE STREET<br>PIREAUS, GR 185 26, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4357 | HELLENIC RADIO SERVICES, S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIREAUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4358 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4359 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4360 | HELLENIC RADIO SERVICES. S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIREAUS, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4361 | HELLENIC RADIO SERVICES. S.A.<br>ATTN: GENERAL COUNSEL<br>69, AKTI MIAOULL<br>PIREAUS, 18537, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4362 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4363 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4364 | HELLENIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4365 | HELLENIC RADIOS SERVICE S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIREAUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4366 | HELLENIC RODIO SERVICES<br>ATTN: GENERAL COUNSEL<br>14,SKOUZE STREET, 18536, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4367 | HELLINC RADIO SERVICES S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE ST.<br>PIREAUS, GR 185 26, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4368 | HELLINIC RADIO SERVICES S.A.<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIREAUS, 18536, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4369 | HELLINIC RADIO SERVICES SA<br>14 SKOUZE STR<br>14, SKOUZE STR<br>PIREAUS, 18536, GREECE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4370 | HELLINIC RADIO SERVICES, S.A.<br>ATTN: GENERAL COUNSEL<br>14 SKOUZE STREET<br>PIREAUS, GREECE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4371 | HER MAJESTY THE QUEEN IN RIGHT OF HER PROVINCE OF NOVA SCOTIA<br>MINISTER OF ECONOMIC AND RURAL DEVELOPMENT AND TOURISM<br>NOVA SCOTIA PROCUREMENT<br>ATTN: CONTRACT ADMINISTRATOR, 6176 YOUNG STREET, PO BOX 787<br>HALIFAX NS, B3J 2V2, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4372 | HERCULES FILM INVESTMENTS SARL<br>ATTN: GENERAL COUNSEL<br>5, RUE JEAN MONNET<br>LUXEMBOURG, LUXEMBOURG | Entertainment in Motion, Inc. | Amendment Agreement as of November 22, 2018 to Single Picture Agreement between Hercules Film Investments SARL and Entertainment in Motion Inc. as of June 7, 2017 | - - |
| 4373 | HERCULES FILM INVESTMENTS SARL<br>ATTN: GENERAL COUNSEL<br>5, RUE JEAN MONNET<br>LUXEMBOURG, LUXEMBOURG | Entertainment in Motion, Inc. | Amendment Agreement as of May 03, 2019 to Single Picture Agreement between Hercules Film Investments SARL and Entertainment in Motion Inc. as of June 7, 2017 | $584,319.73 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4374 | HERCULES FILM INVESTMENTS SARL<br>ATTN: GENERAL COUNSEL<br>5, RUE JEAN MONNET<br>LUXEMBOURG, LUXEMBOURG | Entertainment in Motion, Inc. | Single Picture Agreement between Hercules Film Investments SARL and Entertainment in Motion Inc. as of June 7, 2017 | - - |
| 4375 | HERCULES HOLDING LLC<br>ATTN: GENERAL COUNSEL<br>1 EAST BAY STREET<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4376 | HERCULES HOLDING, LLC<br>ATTN: GENERAL COUNSEL<br>1 EAST BAY STREET<br>NASSAU | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4377 | HERCULES HOLDING, LLC<br>ATTN: GENERAL COUNSEL<br>2258 SE FRIENDSHIP ST<br>PORT ST. LUCIE FL, 34952 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4378 | HERCULES HOLDINGS LLC<br>N.3 OFFICES AT OLD FORT BAY<br>P.O. BOX SP-63157, WESTERN RD.<br>NASSAU, BAHAMAS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4379 | HERCULES HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>OCTOGONE FUND MANAGEMENT<br>N.3 OFFICES AT OLD FORT BAY<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4380 | HERCULES HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O OCTOGONE FUND MANAGEMENT<br>N 3 OFFICES OF OLD PORT BAY<br>NASSAU, BAHAMAS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4381 | HERCULES HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>OCTOGONE FUND MANAGEMENT<br>N.3 OFFICES AT OLD FORT BAY<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4382 | HERCULES HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>OCTOGONE FUND MANAGEMENT<br>N.3 OFFICES AT OLD FORT BAY<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4383 | HIGHLAND FILM GROUP<br>6310 SAN VICENTE BL #500<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | $    122,000.00 |
| 4384 | HIGHLAND FILM GROUP<br>6310 SAN VICENTE BL #500<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4385 | HIGHLAND FILM GROUP<br>ATTN: GENERAL COUNSEL<br>6310 SAN VICENTE BLVD #500,<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 4386 | HIRERIGHT, LLC<br>ATTN: LEGAL DEPARTMENT<br>3349 MICHELSON DRIVE<br>SUITE 150<br>IRVINE CA, 92612 | Global Eagle Entertainment Inc. | Service Agreement Guide | $       85.18 |
| 4387 | HISP SOUTH SUDAN BENTIU<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4388 | HISPAMAR EXTERIOR<br>ATTN: BUSINESS DEPARTMENT<br>PASEO DE LA CASTELLANA NO. 39<br>MADRID, 28046, SPAIN | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 4389 | HISPAMAR EXTERIOR<br>ATTN: BUSINESS DEPARTMENT<br>PASEO DE LA CASTELLANA NO. 39<br>MADRID, 28046, SPAIN | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 4390 | HISPAMAR EXTERIOR S.L.<br>ATTN: GENERAL COUNSEL<br>CALLE GOBELAS NO 41<br>MADRID, 28023, SPAIN | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 4391 | HISPAMAR EXTERIOR S.L.<br>ATTN: GENERAL COUNSEL<br>C/ GOBELAS, 41<br>MADRID, 28023, SPAIN | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4392 | HISPAMAR EXTERIOR, S.L. ATTN: GENERAL COUNSEL PASEO DE LA CASTELLANA NO. 39 MADRID, 28046, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4393 | HISPAMAR EXTERIOR, S.L. ATTN: GENERAL COUNSEL PASEO DE LA CASTELLANA NO. 39 MADRID, 28046, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4394 | HISPAMAR SATELITES ATTN: GENERAL COUNSEL PRAIA DO FLAMENGO 200 17 ANDAR, FLAMENGO RIO DE JANEIRO, CEP 22210-90, BRAZIL | Global Eagle Entertainment Inc. | Technical Support | -- |
| 4395 | HISPAMAR SATELITES S.A ATTN: GENERAL COUNSEL PRAIA DO FLAMENGO, 200, 17° ANDAR RIO DE JANEIRO, RJ, 22210-901, BRAZIL | Emerging Markets Communications, LLC | Service Contract | -- |
| 4398 | HISPASAT SA ATTN: MR. MIGUEL ANGEL RODONDO CALLE GOBELAS NO 41 MADRID, 28023, SPAIN | Maritime Telecommunications Network, Inc. | Confidentiality/Non-Disclosure Agreement | $307,766.90 |
| S3 - 5 | HISPASAT SA ATTN: MR. MIGUEL ANGEL RODONDO CALLE GOBELAS NO 41 MADRID, 28023, SPAIN | Maritime Telecommunications Network, Inc. | Activation Order | -- |
| S3 - 6 | HISPASAT SA ATTN: BUSINESS DEPARTMENT CALLE GOBELAS NO 41 MADRID, 28023, SPAIN | Maritime Telecommunications Network, Inc. | Framework Agreement | -- |
| 4400 | HIXSON NAGATANI LLP ATTN: GENERAL COUNSEL 4655 OLD IRONSIDES DRIVE SUITE 420 SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Billing Rate Schedule & Volume Discount | -- |
| 4404 | HOGAN LOVELLS ATTN: GENERAL COUNSEL 555 THIRTEENTH STREET NORTHWEST WASHINGTON DC, 20004 | Global Eagle Entertainment Inc. | Engagement Letter and General Terms of Representation | -- |
| 4405 | HOGAN LOVELLS ATTN: GENERAL COUNSEL COLUMBIA SQUARE 555 THIRTEENTH STREET, NW WASHINGTON DC, 20004 | Global Eagle Entertainment Inc. | Letter | -- |
| 4406 | HOLLAND AMERICA LINE ATTN: GENERAL COUNSEL 450 THIRD AVENUE WEST SEATTLE WA, 98119 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4407 | HOLLAND AMERICA LINE INC ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4408 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4409 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4410 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4411 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4412 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4413 | HOLLAND AMERICA LINE INC. 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|------------------------|-------------|
| 4414 | HOLLAND AMERICA LINE INC. ATTN: SR. VICE PRESIDENT, FLEET 300 ELLIOTT AVENUE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4415 | HOLLAND AMERICA LINE INC. ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4416 | HOLLAND AMERICA LINE N.V ATTN: GENERAL COUNSEL 300 ELLIOTT AVENUE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4417 | HOLLAND AMERICA LINE N.V. ATTN: GENERAL COUNSEL 300 ELLIOTT AVENUE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4418 | HOLLAND AMERICA LINE NV ATTN: GENERAL COUNSEL 300 ELLIOTT AVENUE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4419 | HOLLAND AMERICA LINE SEABOURN ATTN: GENERAL COUNSEL 300 ELLIOTT AVENUE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 4420 | HOLLAND AMERICA LINE, INC ATTN: GENERAL COUNSEL 300  ELLIOTT AVE WEST SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4421 | HOLLAND AMERICAN LINES ATTN: GENERAL COUNSEL 300 ELLIOTT AVE. WEST SEATTLE WA, 98119 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4422 | HOME BOX OFFICE, INC. ATTN: GENERAL COUNSEL 1100 AVENUE OF THE AMERICAS NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | Airline Vendor Agreement | - - |
| 4424 | HOMELAND INSURANCE COMPANY OF NEW YORK ATTN: GENERAL COUNSEL C/O UNIFI COMPLETION GUARANTORS #367 CALABASAS CA, 91302-5190 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 4425 | HOMELAND INSURANCE COMPANY OF NEW YORK ATTN: GENERAL COUNSEL C/O UNIFI COMPETION GUARANTORS 22287 MULHOLLAND HIGHWAY #367 CALABASAS CA, 91302-5190 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 4438 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL WICKHAMS CAY 1, ROAD TOWN PO BOX 985, LEVEL 1 TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4439 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL WICKHAMS CAY 1, ROAD TOWN PO BOX 985, LEVEL 1 TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4440 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL PALM GROVE HOUSE LEVEL 1 WICKHAMS CAY 1 ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4441 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL OMAR HODGE BLDG 2ND FLOOR, PO BOX 985 WICKHAMS CAY 1 ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4442 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL OMAR HODGE BLDG 2ND FLR WICKHAMS CAY 1 ROAD TOWN, PO BOX 957 TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4443 | HORIZON MANAGEMENT HOLDING , LTD. ATTN: GENERAL COUNSEL PALM GROVE HOUSE WICKHAMS CAY 1 ROAD TOWN, LEVEL 1 TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4444 | HORIZON MANAGEMENT HOLDING , LTD.<br>ATTN: GENERAL COUNSEL<br>WICKHAMS CAY 1, ROAD TOWN<br>PO BOX 985, LEVEL 1<br>TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4445 | HORIZON MANAGEMENT HOLDING , LTD. C/O ARIA,<br>FABREGA&FABREGA, CO. BVI LTD.<br>C/O ARIA, FABREGA&FABREGA, CO. BVI LTD. | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4446 | HORIZON MANAGEMENT HOLDING, LTD.<br>ATTN: GENERAL COUNSEL<br>WICKHAMS CAY 1, ROAD TOWN<br>PO BOX 985, LEVEL 1<br>TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4447 | HORIZON MANAGEMENT HOLDINGS LTD<br>ATTN: GENERAL COUNSEL<br>LEVEL 1, PALM GROVE HOUSE, WICKHAMS CAY 1<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4448 | HORIZON MANAGEMENT HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>PLAM GROVE HOUSE<br>WICKHAMS CAY 1 ROAD TOWN, LEVEL 1, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4449 | HORIZON MANAGEMENT HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>YACHT SATELLITE SERVICES AGREEMENT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4450 | HOWARD HUGHES CENTER<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Tenant Work Letter | - - |
| 4451 | HOWDEN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSEPO BOX 438<br>ROAD TOWN<br>TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4452 | HOWDEN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSEPO BOX 438<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4453 | HOWDEN INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSEPO BOX 438<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4454 | HQ ARMY & AIR FORCE EXCHANGE SERVICE<br>ATTN: GENERAL COUNSEL<br>PO BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Film Rental Order | - - |
| 4455 | HQ ARMY & AIR FORCE EXCHANGE SERVICE<br>ATTN: GENERAL COUNSEL<br>PO BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Film Rental Order | - - |
| 4456 | HQ ARMY & AIR FORCE EXCHANGE SERVICE<br>ATTN: GENERAL COUNSEL<br>PO BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Film Rental Order | - - |
| 4457 | HQ ARMY & AIR FORCE EXCHANGE SERVICE<br>ATTN: GENERAL COUNSEL<br>P. O. BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Film Rental Order | - - |
| 4458 | HQ ARMY & AIR FORCE EXCHANGE SERVICE<br>ATTN: GENERAL COUNSEL<br>PO BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Film Rental Order | - - |
| 4459 | HQ-SD-F/THEATER<br>ATTN: GENERAL COUNSEL<br>PO BOX 660202<br>DALLAS TX, 75266-0202 | Entertainment In Motion, Inc. | Availability Agreement | - - |
| 4460 | HS FILM LLC<br>2700 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Supplier Agreement | $     551.25 |
| 4461 | HS FILM LLC<br>2700 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4462 | HS FILM LLC<br>ATTN: MOLLY SMITH AND TRENT LUCKINBILL<br>9301 WILSHIRE BOULEVARD<br>SUITE 604<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Motion Picture License Agreement | -- |
| 4463 | HS FILM LLC<br>ATTN: GENERAL COUNSEL<br>9301 WILSHIRE BOULEVARD<br>SUITE 604<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Notice of Assignment | -- |
| 4464 | HUAYI BROTHERS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>LOU TAI NO. 9 ARTCENTER BUILDING CO8<br>WENYU RIVER DUAN NO. 9, TIANZHU, SHUNYI DISTRICT<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4465 | HUAYI BROTHERS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>LOU TAI NO. 9 ARTCENTER BUILDING CO8<br>WENYU RIVER DUAN NO. 9, TIANZHU, SHUNYI DISTRICT<br>BEIJING, 101312, CHINA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4466 | HUAYI BROTHERS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>LOU TAI NO. 9 ARTCENTER BUILDING CO8<br>WENYU RIVER DUAN NO. 9, TIANZHU, SHUNYI DISTRICT<br>BEIJING, 101312, CHINA | Entertainment In Motion, Inc. | Letter | -- |
| 4467 | HUAYI BROTHERS INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>LOU TAI DUAN<br>WENYU RIVER TIAN ZHU<br>BEIJING, 101312, CHINA | Entertainment In Motion, Inc. | Program Proposal | -- |
| 4468 | HUB AIRLINE NETWORK<br>RESEARCHING ADDRESS | Entertainment In Motion, Inc. | Customer Agreement | -- |
| 4469 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | $866,598.45 |
| 4470 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4471 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4472 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4473 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4474 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4475 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4476 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4477 | HUGHES NETWORK SYSTEMS<br>PO BOX 64136<br>BALTIMORE MD, 21264 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4478 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Global Eagle Entertainment Inc. | Amendment No. 2 | -- |
| 4479 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Global Eagle Entertainment Inc. | Amendment No. 2 | -- |
| 4480 | ~~HUGHES NETWORK SYSTEMS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~11717 EXPLORATION LANE~~<br>~~GERMANTOWN MD, 20876~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Letter Re: Various Topics~~ | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4481 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Global Eagle Entertainment Inc.; Row 44, Inc. | Amended and Restated Master Services Agreement | - - |
| 4482 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>L 17 L 7 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Global Eagle Entertainment Inc.; Row 44, Inc. | Amendment No. 1 | - - |
| 4483 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Row 44, Inc. | Master Equipment Purchase Agreement | - - |
| 4484 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Row 44, Inc. | Master Services Agreement | - - |
| 4485 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Row 44, Inc. | Amendment No. 4 To Master Services Agreement | - - |
| 4486 | HUGHES NETWORK SYSTEMS<br>ATTN: GENERAL COUNSEL<br>11717 EXPLORATION LANE<br>GERMANTOWN MD, 20876 | Global Eagle Entertainment Inc. | Equipment Repair Responsibilities | - - |
| ~~51 - 82~~ | ~~HUGHES NETWORK SYSTEMS~~<br>~~PO BOX 64136~~<br>~~BALTIMORE MD, 21264~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Hughes Ka-Band Agreement, dated March 2, 2016~~ | - - |
| 4487 | HUMAN CAPITAL ADVANTAGE LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 4488 | HUMANITARIAN INTERNET SERVICE PROVIDER<br>ATTN: GENERAL COUNSEL<br>WFP, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4489 | HUMANITARIAN INTERNET SERVICE PROVIDER<br>ATTN: GENERAL COUNSEL<br>WFP, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4490 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Representation Agreement | - - |
| 4491 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Consignment Agreement | - - |
| 4492 | HUNTER COMMUNICATIONS, INC<br>ATTN: GENERAL COUNSEL<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Consignment Agreement | - - |
| 4493 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Hunter Communications, Inc. Services Agreement | - - |
| 4494 | HUNTER COMMUNICATIONS, INC<br>ATTN: GENERAL COUNSEL<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 4495 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Request for Invoice | - - |
| 4496 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Agreement | - - |
| 4497 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Agreement | - - |
| 4498 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Agreement | - - |
| 4499 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4500 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4501 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4502 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4503 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4504 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4505 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4506 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4507 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4508 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4509 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4510 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4511 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4512 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4513 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4514 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4515 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4516 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4517 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4518 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4519 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4520 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4521 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4522 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4523 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4524 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 4525 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4526 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4527 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4528 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4529 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4530 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4531 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4532 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4533 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4534 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4535 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4536 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4537 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4538 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4539 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4540 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4541 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4542 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4543 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4544 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4545 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4546 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4547 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4548 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |
| 4549 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4550 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4551 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4552 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4553 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4554 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4555 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4556 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4557 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4558 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4559 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4560 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4561 | HUNTER COMMUNICATIONS, INC<br>36 WHISTLER RD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Service Order Form | -- |
| 4562 | HUNTER COMMUNICATIONS, INC<br>ATTN: BRENT PERROTT, PRESIDENT<br>36 WHISTLER ROAD<br>SCARSDALE NY, 10583 | Maritime Telecommunications Network, Inc. | Teleport Services Agreement | -- |
| 4563 | HUNTER KILLER PRODUCTIONS INC<br>ATTN: GENERAL COUNSEL<br>9101 ALTA DR. TOWER 1 #1107<br>LAS VEGAS NV, 89145 | Entertainment In Motion, Inc. | Schedule "A" to Master Assignment Agreement | -- |
| 4564 | HURRICANE ELECTRIC AE<br>ATTN: GENERAL COUNSEL<br>760 MISSION COURT<br>FREMONT CA, 94539 | Global Eagle Entertainment Inc. | Master Service Agreement | $        3,253.27 |
| 4565 | HURRICANE ELECTRIC AE<br>ATTN: GENERAL COUNSEL<br>760 MISSION COURT<br>FREMONT CA, 94539 | Global Eagle Entertainment Inc. | Quote/Order for Service | -- |
| ~~4566~~ | ~~HYBRIK~~<br>~~RESEARCHING ADDRESS~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| 4567 | HYBRIK, INC.<br>ATTN: GENERAL COUNSEL<br>7295 HURST PARK ROAD<br>RENO NV, 89502 | Global Eagle Entertainment Inc. | Saas Agreement | <span style="color:red">$0.00</span><br><span style="color:red">$10,000.00</span> |
| ~~4568~~ | ~~HYBRIK, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~7295 HURST PARK ROAD~~<br>~~RENO NV, 89502~~ | ~~Global Eagle Entertainment Inc.~~ | ~~SaaS Agreement~~ | -- |
| 4569 | HYDE PARK ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>14958 VENTURA BLVD.<br>SUITE 100<br>SHERMAN OAKS CA, 91403 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 4570 | I HATE V DAY PRODUCTIONS LLC<br>ATTN: GENERAL COUNSEL<br>8750 WILSHIRE BOULEVARD<br>SUITE 3000 EAST<br>BEVERLY HILLS CA, 90211 | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 4582 | ICELANDAIR<br>ATTN: GENERAL COUNSEL<br>REYKJAVIKURFLUGVOLLUR<br>REYKJAVIK, ICELAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4586 | ICELANDAIR<br>ATTN: GENERAL COUNSEL<br>REYKJAVIKURFLUGVOLLUR<br>REYKJAVIK, ICELAND | IFE Services (USA), Inc. | Customer Agreement | - - |
| 4591 | ICELANDAIR EHF<br>ATTN: CEO<br>REYKJAVIKURFLUGVOLLUR<br>101 REYKJAVIK, ICELAND | Row 44, Inc. | Customer Agreement | - - |
| 4592 | ICELANDAIR, EHF.<br>ATTN: CEO<br>REYKJAVIKURFLUGVOLLUR<br>101 REYKJAVIK, ICELAND | Row 44, Inc. | Customer Agreement | - - |
| 4593 | ICELANDAIR, EHR.<br>ATTN: GENERAL COUNSEL<br>REYKJAVIKURFLUGVOLLER<br>101 REYKVAJIK, ICELAND | Row 44, Inc. | Customer Agreement | - - |
| 4594 | ICON CONNECT LTD<br>ATTN: GENERAL COUNSEL<br>1 RUE SUFFREN<br>REYMOND, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4595 | ICON CONNECT LTD<br>ATTN: GENERAL COUNSEL<br>FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERTFORDSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4596 | ICON CONNECT LTD<br>ATTN: GENERAL COUNSEL<br>FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERFORSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4597 | ICON CONNECT LTD.<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE<br>FOCAL POINT, LACERTA COURT<br>LETCHWORTH, SG61FJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4598 | ICON CONNECT LTD.<br>ATTN: GENERAL COUNSEL<br>FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERTFORDSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4599 | ICON CONNECT LTD.<br>ATTN: GENERAL COUNSEL<br>FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERTFORDSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4600 | ICON CONNECT LTD.<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERTFORDSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4601 | ICON CONNECT LTD.<br>ATTN: GENERAL COUNSEL<br>HEAD OFFICE, FOCAL POINT, LACERTA COURT<br>LETCHWORTH<br>HERTFORDSHIRE, SG6 1FJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4602 | ICON CONNECT SARL<br>ATTN: GENERAL COUNSEL<br>1 RUE SUFFREN REYMOND, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4603 | ICON CONNECT SARL<br>ATTN: GENERAL COUNSEL<br>1 RUE SUFFREN<br>REYMOND, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4604 | ICSYNERGY SOFTWARE, LLC<br>ATTN: GENERAL COUNSEL<br>5601 DEMOCRACY DRIVE<br>SUITE 205<br>PLANO TX, 75024 | Global Eagle Entertainment Inc. | Order Form | $      2,500.00 |
| 4605 | ICSYNERGY SOFTWARE, LLC<br>ATTN: GENERAL COUNSEL<br>5601 DEMOCRACY DRIVE<br>SUITE 205<br>PLANO TX, 75024 | Global Eagle Entertainment Inc. | Statement of Work - Software | - - |
| 4606 | ICT MALI<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4607 | IDEAL TRANSPORTATION MANAGEMENT LLC RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Price Quote | - - |
| 4608 | IDIRECT GOVERNMENT TECHNOLOGIES, INC ATTN: GENERAL COUNSEL 13865 SUNRISE VALLEY DRIVE SUITE 150A HERNDON VA, 20171 | Row 44, Inc. | Evaluation Agreement | - - |
| 4609 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment #8 to Solution Provider Agreement | - - |
| 4610 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment No 3. to Reseller Agreement | - - |
| 4611 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Solution Provider Agreement | - - |
| 4612 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment No. 2 To Reseller Agreement | - - |
| 4613 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment No. 4 to Solution Provider Agreement | - - |
| 4614 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment No.5 to Solution Provider Agreement | - - |
| 4615 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Amendment Number Six To Solution Provider Agreement | - - |
| 4616 | IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 ST ENGINEERING IDIRECT, INC. ATTN: GENERAL COUNSEL 10803 PARKRIDGE BOULEVARD RESTON VA, 20191 | Maritime Telecommunications Network, Inc. | Solution Provider Agreement | - - |
| 4620 | IEG VS DISTRIBUTION COMPANY, LLC ATTN: GENERAL COUNSEL 1411 5TH STREET, SUITE 200 SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Airline Distribution | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4621 | IEG VS DISTRIBUTION COMPANY, LLC<br>ATTN: GENERAL COUNSEL<br>1411 5TH STREET<br>SUITE 200,<br>SANTA MONICA CA, 90401 | Entertainment In Motion, Inc. | Agreement Airline Distribution | - - |
| S1 - 83 | IFE SERVICES LTD<br>5221 HAIG ROAD<br>PARKGATE INDUSTRIAL ESTATE<br>CHESHIRE, WA16 8DX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 84 | IFE SERVICES SA PTY LIMITED<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated September 11, 2019 | - - |
| 4623 | IKG FILMS LIMITED<br>ATTN: GENERAL COUNSEL<br>83-84 LONG ACRE<br>LONDON, WC2E 9NG, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| 4624 | ILAN GOLDMAN<br>ATTN: GENERAL COUNSEL<br>39 PARK AVENUE<br>VENICE CA, 90291 | Global Eagle Entertainment Inc. | General Transactional Matters | - - |
| 4625 | ILLUSION YACHTING LTD<br>ATTN: GENERAL COUNSEL<br>114 THE STRAND<br>GZIRA, GZR 1027, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4626 | ILLUSION YACHTING LTD<br>ATTN: GENERAL COUNSEL<br>114 THE STRAND<br>GZIRA, GZR 1027, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4627 | ILLUSION YACHTING LTD<br>ATTN: GENERAL COUNSEL<br>114 THE STRAND<br>GZIRA, GZR 1027, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4628 | ILLUSION YACHTING LTD.<br>114 THE STRAND. GZIRA, GZR 1027, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4629 | ILLUSION YACHTING LTD.<br>ATTN: GENERAL COUNSEL<br>114 THE STRAND<br>GRIZA, GZR 1027, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| ~~4630~~ | ~~IM GLOBAL~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8201 BEVERLY BOULEVARD~~<br>~~5TH FLOOR~~<br>~~LOS ANGELES CA, 90048~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~$        10,513.59~~ |
| 4631 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | $0.00<br><span style="color:red">$2,535.00</span> |
| ~~4632~~ | ~~IM GLOBAL~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8201 BEVERLY BOULEVARD~~<br>~~5TH FLOOR~~<br>~~LOS ANGELES CA, 90048~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 4633 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4634 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4635 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4636 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4637 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4638 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4639 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4640 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Acceptance of Assignment | -- |
| 4641 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 4642 | ~~IM GLOBAL~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8201 BEVERLY BOULEVARD~~<br>~~5TH FLOOR~~<br>~~LOS ANGELES CA, 90048~~ | ~~Entertainment In Motion, Inc.~~ | ~~Acceptance of Assignment~~ | -- |
| 4643 | ~~IM GLOBAL~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~8201 BEVERLY BOULEVARD~~<br>~~5TH FLOOR~~<br>~~LOS ANGELES CA, 90048~~ | ~~Entertainment In Motion, Inc.~~ | ~~Notice of Assignment and Irrevocable Authority~~ | -- |
| 4644 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Notice of Assignment | -- |
| 4645 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 4646 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 4647 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Document Approval Form | -- |
| 4648 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 4649 | IM GLOBAL<br>ATTN: LEGAL DEPARTMENT<br>8322 BEVERLY BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 4650 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |
| 4651 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4652 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | - - |
| 4653 | IM GLOBAL<br>ATTN: GENERAL COUNSEL<br>8201 BEVERLY BOULEVARD<br>5TH FLOOR<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | - - |
| S5 - 73 | IM GLOBAL<br>1800 CENTURY PARK EAST<br>#580<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Amendment to Distribution Agreement dated May 19, 2019 | - - |
| S5 - 87 | IM GLOBAL<br>1800 Century Park East<br>#580<br>Los Angeles CA, 90067 | Entertainment in Motion, Inc. | Amendment to Distribution Agreement dated January 10, 2020. | - - |
| S5 - 88 | IM GLOBAL<br>1800 Century Park East<br>#580<br>Los Angeles CA, 90067 | Entertainment in Motion, Inc. | Amendment to Distribution Agreement dated January 10, 2020. | - - |
| S5 - 89 | IM GLOBAL<br>1800 Century Park East<br>#580<br>Los Angeles CA, 90067 | Entertainment in Motion, Inc. | Amendment to Distribution Agreement dated January 10, 2020. | - - |
| S5 - 90 | IM GLOBAL<br>Attn: General Counsel<br>8201 Beverly Boulevard<br>5th Floor<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated October 31, 2013. | - - |
| S5 - 91 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated November 30, 2013. | - - |
| S5 - 92 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated May 20, 2013. | - - |
| S5 - 93 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated March 15, 2013. | - - |
| S5 - 94 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated May 24, 2013. | - - |
| S5 - 95 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated May 19, 2014. | - - |
| S5 - 96 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated May 20, 2013. | - - |
| S5 - 97 | IM GLOBAL<br>Attn: General Counsel<br>8332 Beverly Boulevard<br>Los Angeles CA, 90048 | Entertainment in Motion, Inc. | Non-Theatrical Distribution dated June 20, 2011. | - - |
| 4654 | IMAGES IN MOTION (L) INC.<br>26A EVERTON ROAD<br>ATTN: LEGAL CONTACT: ADMIN@IIM.COM.SG<br>ATTN: BUSINESS CONTACT: PRAVIN JUMABHOY, EXECUTIVE DIRECTOR,<br>PRAVIN@IIM.COM.SG, 089381, SINGAPORE | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 4655 | IMAGES IN MOTION (L) INC.<br>26A EVERTON ROAD<br>ATTN: GENERAL COUNSEL<br>PRAVIN JUMABHOY, EXECUTIVE DIRECTOR, 26A EVERTON ROAD,<br>089381, SINGAPORE | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 4656 | IMAGI CHARACTER LICENSING, B.V.<br>ATTN: GENERAL COUNSEL<br>PARNASSUSTOREN, LOCATELLIKADE 1<br>AMSTERDAM, 1076 AZ, NETHERLANDS | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4657 | IMAGI CHARACTER LICENSING, B.V.<br>ATTN: GENERAL COUNSEL<br>PARNASSUSTOREN, LOCATELLIKADE 1<br>AMSTERDAM, 1076 AZ, NETHERLANDS | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | -- |
| 4658 | IMAGI CHARACTER LICENSING, B.V.<br>ATTN: GENERAL COUNSEL<br>PARNASSUSTOREN<br>LOCATELLIKADE 1<br>AMSTERDAM, 1076 AZ, NETHERLANDS | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | -- |
| 4659 | IMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4660 | IMF<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4661 | IMG DISTRIBUTION, INC.<br>ATTN: MIGUEL PALOS<br>8201 BEVERLY BOULEVARD<br>SUITE 500<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Notice of Assignment | -- |
| 4662 | IMG MEDIA LTD<br>ATTN: GENERAL COUNSEL<br>MCCORMACK HOUSE<br>BURLINGTON LANE, CHISWICK<br>LONDON, W4 2TH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | First Addendum To Services Agreement | $27,260.80<br>$0.00 |
| 4663 | IMG MEDIA LTD<br>ATTN: GENERAL COUNSEL<br>MCCORMACK HOUSE<br>BURLINGTON LANE, CHISWICK<br>LONDON, W4 2TH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Agreement | -- |
| S5 - 44 | IMG SPORTS MEDIA<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | First Amendment to the Services Agreement dated December 17, 2018 | -- |
| S5 - 45 | IMG SPORTS MEDIA<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement dated January 1, 2019 | -- |
| ~~4664~~ | ~~IN2 MUSICA~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~C/O MN2S~~<br>~~31 NE 17TH STREET~~<br>~~MIAMI FL, 33132~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | -- |
| S1 - 85 | UNIVERSAL MUSICA, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | -- |
| S1 - 86 | UNIVERSAL MUSICA, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | -- |
| 4666 | INBOUND AUDIO LICENSE AGREEMENTS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| S5 - 129 | INDEMNITY INSURANCE CO. OF N.A.<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Excess Marine General Liability Policy # N10707079 | -- |
| S5 - 132 | INDEMNITY INSURANCE CO. OF N.A.<br>202 HALLS MILL ROAD<br>WHITEHOUSE STATION NJ, 08889 | Global Eagle Entertainment Inc. | Marine General Liability & Ship Repairs Policy # N10707031 | -- |
| 4667 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>703, 7TH FLOOR, HDIL KALEDONIA<br>OPP. VIJAY NAGAR, SAHAR ROAD<br>MUMBAI, MAHARASHTRA, 400069, INDIA | Global Eagle Entertainment Inc. | Supplier Agreement | $    42,570.00 |
| 4668 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>703, 7TH FLOOR, HDIL KALEDONIA<br>OPP. VIJAY NAGAR, SAHAR ROAD<br>MUMBAI, MAHARASHTRA, 400069, INDIA | Global Eagle Entertainment Inc. | Supplier Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4669 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>703, 7TH FLOOR, HDIL KALEDONIA<br>OPP. VIJAY NAGAR, SAHAR ROAD<br>MUMBAI, MAHARASHTRA, 400069, INDIA | Global Eagle Entertainment Inc. | 1st Addendum to License Agreement | - - |
| 4670 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>428 WEST END MALL<br>NEAR JANAKPURI WEST METRO STATION, JANAKPURI,<br>NEW DEHLI, 110058, INDIA | Global Eagle Entertainment Inc. | Channel License Agreement | - - |
| 4671 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>703, 7TH FLOOR, HDIL KALEDONIA<br>OPP. VIJAY NAGAR, SAGAR ROAD, MAHARASHTRA<br>MUMBAI, 400069, INDIA | Global Eagle Entertainment Inc. | First Addendum to the Channel License Agreement | - - |
| 4672 | INDIACAST MEDIA DISTRIBUTION PVT LTD<br>ATTN: GENERAL COUNSEL<br>703, 7TH FLOOR, HDIL KALEDONIA OPP.<br>OPP. VIJAY NAGAR, SAHAR ROAD, MUMBAI<br>MAHARASHTRA, 400069, INDIA | Global Eagle Entertainment Inc. | First Addendum to The Channel License Agreement | - - |
| S5 - 110 | INDIAN HARBOR INSURANCE COMPANY<br>ATTN: PREMIUM FINANCING GROUP<br>505 EAGLEVIEW BLVD<br>EXTON PA, 19341 | Global Eagle Entertainment Inc. | Excess Cyber/Tech E&O Policy # MTE903443803 | - - |
| 4673 | INDIGO LTD<br>ST JULIEN'S ROAD<br>AVANTECH BUILDING<br>SAN GWANN, SGN2805, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4674 | INDIGO LTD.<br>ST JULIEN'S ROAD<br>AVANTECH BUILDING<br>SAN GWANN, SGN2805, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4675 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>GROUND FLOOR<br>GROUND FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | $ 2,988.87 |
| 4676 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: GENERAL COUNSEL<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Notice and Acceptance Of Assignment | - - |
| 4677 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: JON KATZ<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Direction | - - |
| 4678 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: JON KATZ<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 4679 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: GENERAL COUNSEL<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 4680 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: GENERAL COUNSEL<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 4681 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: GENERAL COUNSEL<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment in Motion, Inc. | Single Picture Agreement Non-Theatrical Distribution | - - |
| S5 - 55 | INFINITY COMMISSIONING AND DISTRIBUTION LLC<br>ATTN: GENERAL COUNSEL<br>47 MURRAY STREET<br>1ST FLOOR<br>NEW YORK NY, 10007 | Entertainment In Motion, Inc. | Single Picture Agreement Non-Theatrical Distribution | - - |
| 4682 | INFLIGHT AUDIO DUBLIN LIMITED<br>ATTN: GENERAL COUNSEL<br>BLOCK 7, BELFIELD OFFICE PARK<br>CLONSKEAGH<br>DUBLIN, 4, IRELAND | Row 44, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4683 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7<br>BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN, 4, IRELAND | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4684 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7<br>BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN 4, IRELAND | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4685 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7<br>BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN 4, IRELAND | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4686 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7<br>BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN 4, IRELAND | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4687 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7, BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN 4, IRELAND | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4688 | INFLIGHT DUBLIN<br>ATTN: GENERAL COUNSEL<br>BLOCK 7, BELFIELD OFFICE PARK, CLONSKEAGH<br>DUBLIN 4, IRELAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4689 | INFLIGHT DUBLN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4690 | INFLIGHT ENTERTAINMENT COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>THE RED HOUSE<br>LEWES ROAD, EAST GRINSTEAD<br>WEST SUSSEX, RH19 3SZ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 87 | INFLIGHT ENTERTAINMENT INC<br>ATTN: GENERAL COUNSEL<br>3761 NORTH PARK ROAD<br>HOLLYWOOD FL, 33021 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 4691 | IN-FLIGHT ENTERTAINMENT SPAIN, S.L.<br>ATTN: GENERAL COUNSEL<br>C/O IFE SERVICES<br>CONDE DE PENALVER 38, 5TH DDUCHA<br>MADRID, 28006, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4693 | INFLIGHT INC PTE LTD<br>ATTN: GENERAL COUNSEL<br>3RD FLOOR<br>1 ASHLEY ROAD<br>CHESHIRE, WA142DT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Letter | - - |
| 4695 | IN-FLIGHT MEDIA ASSOCIATES, INC.<br>ATTN: GENERAL COUNSEL<br>1646 NORTH COAST HIGHWAY 101<br>ENCINITAS CA, 92024 | Row 44, Inc. | Service Contract | - - |
| S1 - 88 | INFLIGHT PRODUCTIONS BV<br>UNIT 3346, TRIPORT 1<br>EVERT VAN DE BEEKSTRAAT 15<br>SCHIPHOL, 1118 CL, NETHERLANDS | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 89 | INFLIGHT PRODUCTIONS PTE LTD<br>23 SERANGOON NORTH AVENUE 5<br># 05-03, BTH CENTRE<br>KAMPONG, 554530, SINGAPORE | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |
| S1 - 90 | INFLIGHT PRODUCTIONS PTE LTD<br>23 SERANGOON NORTH AVENUE 5<br># 05-03, BTH CENTRE<br>KAMPONG, 554530, SINGAPORE | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 91 | INFLIGHT PRODUCTIONS PTE LTD<br>23 SERANGOON NORTH AVENUE 5<br># 05-03, BTH CENTRE<br>KAMPONG, 554530, SINGAPORE | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated January 1, 2017 | - - |
| S1 - 92 | INFLIGHT PRODUCTIONS USA INC.<br>26150 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 93 | INFLIGHT PRODUCTIONS, LTD.<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 94 | INFLIGHT PRODUCTIONS, LTD.<br>15 STUKELEY STREET<br>LONDON, WC2B 5LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | -- |
| 4696 | INFOBASE PUBLISHING<br>ATTN: GENERAL COUNSEL<br>132 WEST 31ST STREET<br>17TH FLOOR<br>NEW YORK NY, 10001 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4697 | INFO-TECH RESEARCH GROUP INC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Service Agreement | -- |
| 4698 | INGENIOUS BROADCASTING 2 LLP<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Acceptance of Assignment | -- |
| 4699 | INGENIOUS BROADCASTING 2 LLP<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 4700 | INGENIOUS BROADCASTING LLP<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 4701 | INGENIOUS DISTRIBUTION SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Acceptance of Assignment | -- |
| 4702 | INGENIOUS DISTRIBUTION SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 4703 | INGENIOUS MEDIA FINANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | -- |
| 4704 | INGENIOUS MEDIA FINANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | -- |
| 4705 | INGENIOUS MEDIA FINANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| ~~4706~~ | ~~INGENIOUS PROJECT FINANCE LIMITED~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~15 GOLDEN SQUARE~~<br>~~LONDON, W1F 9JG, UNITED KINGDOM~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice and Acceptance  of Assignment~~ | -- |
| 4708 | INITAL ADVENTURES CORPORATION<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, 1 CAPITAL PLACE<br>PO BOX 847 GT<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4709 | INITAL ADVENTURES CORPORATION, LTD<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, CAPITAL PLACE<br>PO BOX 847 GT<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 4710 | INMARSAT<br>PO BOX 32288<br>BOSTON MA, 06150-2288 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4712 | INMARSAT<br>ATTN: CHIEF LEGAL OFFICER<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4713 | INMARSAT<br>ATTN: CHIEF LEGAL OFFICER<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4714 | INMARSAT<br>ATTN: LEGAL NOTICES<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4715 | INMARSAT<br>ATTN: CHIEF LEGAL OFFICER<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4716 | INMARSAT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4717 | INMARSAT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4718 | INMARSAT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4719 | INMARSAT<br>ATTN: LEGAL NOTICES<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4720 | INMARSAT<br>ATTN: LEGAL NOTICES<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4721 | INMARSAT<br>ATTN: LEGAL NOTICES<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Teaming Agreement | -- |
| 4722 | INMARSAT GOVERNMENT<br>11600 SUNRISE VALLEY DR.<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 4723 | INMARSAT GOVERNMENT<br>ATTN: CHIEF LEGAL OFFICER<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4724 | INMARSAT GOVERNMENT<br>11600 SUNRISE VALLEY DR.<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4725 | INMARSAT GOVERNMENT<br>ATTN: CHIEF LEGAL OFFICER<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4726 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200, RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4727 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4728 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4729 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>600 HENDERSON PARKWAY<br>HERNDON VA, 20170 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4730 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4731 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4732 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4733 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20170 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4734 | INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | MTN Government Services, Inc. | Customer Agreement | -- |
| 4735 | INMARSAT GOVERNMENT, INC<br>ATTN: LEGAL NOTICES<br>11600 SUNRISE VALLEY DRIVE, SUITE 200<br>RESTON VA, 20191 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 4736 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>3211 SCOTT BOULEVARD<br>SUITE 202<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Exhibit 17 to Enterprise Tools Engineering Statement of Work | $    771,268.00 |
| 4737 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>3211 SCOTT BOULEVARD<br>SUITE 202<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Integrating Application through Middleware Exhibit No. 002 | -- |
| 4738 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>3211 SCOTT BOULEVARD<br>SUITE 202<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Master Services Agreement | -- |
| 4739 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>315 W 36TH ST, 5TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Statement of Work | -- |
| 4740 | INNOVA SOLUTIONS<br>ATTN: FADI BAAKLINI<br>315 W 36TH ST , 5TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Statement of Work | -- |
| 4741 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>315 W 36TH ST, 5TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Statement of Work | -- |
| 4742 | INNOVA SOLUTIONS<br>ATTN: FADI BAAKLINI<br>315 WEST 36TH STREET<br>10TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Statement of Work | -- |
| 4743 | INNOVA SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>315 W 36TH ST, 5TH FLOOR<br>NEW YORK NY, 10018 | Global Eagle Entertainment Inc. | Statement of Work | -- |
| 4745 | INSOMNIA PRODUCTION, L.P.<br>ATTN: GENERAL COUNSEL<br>10390 SANTA MONICA BLVD., SUITE #250<br>LOS ANGELES CA, 90025 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution/Classic Film | -- |
| 4746 | INSTRUM INTERNATIONAL LLC<br>INSTRUM INTERNATIONAL<br>453 S. SPRING ST.<br>LOS ANGELES CA, 90013 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 4747 | ~~INTELLIAN TECHNOLOGIES INC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9004 RESEARCH~~<br>~~IRVINE CA, 92618~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Terms and Conditions for Review and Test~~ | ~~$105,818.69~~ |
| 4748 | ~~INTELLIAN TECHNOLOGIES INC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~9004 RESEARCH~~<br>~~IRVINE CA, 92618~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Terms and Conditions for Review and Test~~ | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4749 | ~~INTELSAT USA SALES CORP ATTN: DIRECTOR, USA SALES MANAGEMENT 3400 INTERNATIONAL DRIVE NORTHWEST WASHINGTON DC, 20008~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 4750 | INTELSAT USA SALES CORP ATTN: DIRECTOR, USA SALES MANAGEMENT 3400 INTERNATIONAL DRIVE NORTHWEST WASHINGTON DC, 20008 | Emerging Markets Communications, LLC | Master Service Agreement | $8,060,812.64 |
| 4751 | INTERCALL, INC. ATTN: LEGAL DEPARTMENT 8420 W. BRYN MAWR AVE. SUITE 1100 CHICAGO IL, 60631 | Global Eagle Entertainment Inc. | Service Agreement | - - |
| S5 - 16 | INTERNAP NETWORK SERVICES CORPORATION 250 WILLIAMS STREET SUITE E 100 ATLANTA GA, 30303 | Maritime Telecommunications Network, Inc. | Master Service Agreement dated March 24, 2004 | $11,718.34 |
| S5 - 17 | INTERNAP NETWORK SERVICES CORPORATION 250 WILLIAMS STREET SUITE E 100 ATLANTA GA, 30303 | Maritime Telecommunications Network, Inc. | Notice of Assignment of the Master Services Agreement | - - |
| S5 - 19 | INTERNAP NETWORK SERVICES CORPORATION 250 WILLIAMS STREET SUITE E 100 ATLANTA GA, 30303 | Maritime Telecommunications Network, Inc. | INAP Sales Order dated January 3, 2019 | - - |
| 4752 | INTERNATIONAL CRIMINAL COURT ATTN: GENERAL COUNSEL 87 AVENUE ROI BAUDOUM GOMBE KINSHASA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4753 | INTERNATIONAL CRIMINAL COURT ATTN: GENERAL COUNSEL MAANWEG 174 THE HAGUE, 2516 AB, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4754 | INTERNATIONAL CRIMINAL COURT ATTN: GENERAL COUNSEL MAANWEG 174, 2516 AB, THE HAGUE, NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4755 | INTERNATIONAL FILM GUARANTORS LLC ATTN: STEVEN LEIB 2828 DONALD DOUGLAS LOOP NORTH, 2ND FLOOR SANTA MONICA CA, 90405 | Entertainment In Motion, Inc. | License Agreement Picture Certificate | - - |
| 4756 | INTERNATIONAL FILM GUARANTORS, LL ATTN: GENERAL COUNSEL 2828 DONALD DOUGLAS LOOP NORTH SECOND FLOOR SANTA MONICA CA, 90405 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 4757 | INTERNATIONAL FILM GUARANTORS, LLC ATTN: STEVEN LEIB 2828 DONALD DOUGLAS LOOP NORTH, 2ND FLOOR SANTA MONICA CA, 90405 | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | - - |
| 4758 | INTERNATIONAL INSURANCE COMPANY OF HANNOVER SW ATTN: GENERAL COUNSEL PO BOX 61 01 00 30601 HANNOVER, RODERBRUCHESTRABE 26 HANNOVER, GERMANY | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4759 | INTERNATIONAL MEDIA DISTRIBUTIONS LLC ATTN: GENERAL COUNSEL 4100 EAST DRY CREEK ROAD CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Supplier Agreement | $63,661.03 |
| 4760 | INTERNATIONAL MEDIA DISTRIBUTIONS LLC ATTN: GENERAL COUNSEL 4100 EAST DRY CREEK ROAD CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4761 | INTERNATIONAL MEDIA DISTRIBUTIONS LLC ATTN: GENERAL COUNSEL 4100 EAST DRY CREEK ROAD CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Preferred Partner Channel License Agreement | - - |
| 4762 | INTERNATIONAL MEDIA DISTRIBUTIONS LLC ATTN: GENERAL COUNSEL 4100 EAST DRY CREEK ROAD CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Amendment 1 to the Preferred Partner Channel License Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4763 | INTERNATIONAL MONETARY FUND<br>ATTN: GENERAL COUNSEL<br>700 19TH STREET,<br>N.W. WASHINGTON DC, 20431 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4764 | INTERNATIONAL MONETARY FUND<br>ATTN: GENERAL COUNSEL<br>700 19TH STREET,<br>N.W. WASHINGTON DC, 20431 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4765 | INTERNATIONAL MONETARY FUND<br>MS. MYRIAM SYLVA<br>700 19TH ST.<br>WASHINGTON DC DC, 20431 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4766 | INTERNATIONAL MONETETARY FUND<br>ATTN: PAULINE TIEMA<br>PROCUREMENT OFFICER, PROCUREMENT DIVISION<br>INTERNATIONAL MONETARY FUND, 700 19TH STREET NW<br>WASHINGTON DC, 20431 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4767 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4768 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4769 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4770 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: IOM NIGER<br>RUE YN-127 ISSA BÉRI IB-37 BOULEVARD MALI BÉRO<br>NIF 22093 BP 10260<br>NIAMEY, NIGER | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4771 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>GITANGA GROOVE, OFF GITANGA ROAD<br>LAVINGTON, PO BOX 1810-00606<br>NAIROBI, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4772 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>GITANGA GROOVE, OFF GITANGA ROAD<br>LAVINGTON, PO BOX 1810-00606<br>NAIROBI, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4773 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4774 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4775 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4776 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: DAVID DERTHICK<br>NEW INDUSTRIAL AREA<br>NORTHERN BARI<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4777 | INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>GITANGA GROOVE, OFF GITANGA ROAD<br>LAVINGTON, PO BOX 1810-00606<br>NAIROBI, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4778 | INTERNATIONAL ORGANIZATION FOR MIRGRATION<br>ATTN: GENERAL COUNSEL<br>MISSION IN SOMALIA<br>PO BOX 1810<br>NAIROBI, 00606, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4779 | INVISIBLE TALE, INC.<br>ATTN: GENERAL COUNSEL<br>14958 VENTURA BLVD., SUITE 100<br>SHERMAN OAKS CA, 91403 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 4780 | INVOLTA LLC<br>ATTN: CEO<br>460 12TH AVENUE SOUTH EAST<br>SUITE 100<br>CEDAR RAPIDS IA, 52401 | Global Eagle Entertainment Inc. | Master Services Agreement | $    3,372.62 |
| 4781 | IOM<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4782 | IOM INTERNATIONAL ORGANIZATION FOR MIGRATION<br>ATTN: GENERAL COUNSEL<br>17 ROUTE DES MORRILLON<br>C. P. 71, CH-1211<br>GENEVA 19, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4783 | IPSTAR INTERNATIONAL PTE LIMITED<br>ATTN: GENERAL COUNSEL<br>8 MARINA BOULEVARD #05-02 MARINA BAY FINANCIAL CENTRE,<br>SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4784 | IPSTAR INTERNATIONAL PTE LIMITED<br>ATTN: GENERAL COUNSEL<br>8 MARTINA BOULEVARD #05-02 MARINA BAY FINANCIAL CENTRE,<br>SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4785 | IPSTAR INTERNATIONAL PTE LIMITED<br>ATTN: CHIEF MARKETING OFFICER<br>41/103, MOO 8, RATTANATHIBET ROAD<br>NONTHABURI, 11000, THAILAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4786 | IPSTAR INTERNATIONAL PTE LIMITED<br>ATTN: CHIEF MARKETING OFFICER<br>41/103, MOO 8, RATTANATHIBET ROAD<br>NONTHABURI, 11000, THAILAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4788 | IRIS PRODUCTIONS INC.<br>ATTN: GENERAL COUNSEL<br>10850 WILSHIRE BOULEVARD<br>SUITE 730<br>LOS ANGELES CA, 90024 | Entertainment in Motion, Inc. | Single Picture Agreement | $63,000.00 |
| 4789 | IRON MARINE ELECTRONICS INC.<br>ATTN: GENERAL COUNSEL<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33326 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4790 | IRON MOUNTAIN<br>ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET<br>BOSTON MA, 02110 | Global Eagle Entertainment Inc. | Statement of Work | $11,563.90 |
| 4791 | IRON MOUNTAIN<br>ATTN: BILL DEFEO<br>1101 ENTERPRISE DRIVE<br>ROYERSFORD PA, 19468 | Global Eagle Entertainment Inc. | Document Capture Services Statement of Work | - - |
| 4792 | IRON MOUNTAIN<br>ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET<br>BOSTON MA, 02110 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4793 | IRON MOUNTAIN<br>ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET<br>BOSTON MA, 02110 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4794 | IRON MOUNTAIN<br>ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET<br>BOSTON MA, 02110 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4795 | IS A ROSE YACHTING SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILLE BUILDINGS<br>VICTORIA STREET, DOUGLAS<br>ISLE OF MAN, IM1 2SH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4796 | IS A ROSE YACHTING SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDING<br>VICTORIA STREET, DOUGLAS<br>ISLE OF MAN, IM1 2SH, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 4797 | ISABELLA SERAGNOLI<br>ATTN: SIMONE FEDELI<br>VIA MONTABELLO 18<br>MILAN (MI), 20121, ITALY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Yacht Satellite Services Agreement | - - |
| 4798 | ISABELLA SERAGNOLI<br>ATTN: SIMONE FEDELI<br>VIA MONTABELLO 18<br>MILAN (MI), 20121, ITALY | Maritime Telecommunications Network, Inc. | First Addendum Agreement | - - |
| 4799 | ISABELLA SERAGNOLI<br>ATTN: SIMONE FEDELI<br>VIA MONTABELLO 18<br>MILAN (MI), 20121, ITALY | Maritime Telecommunications Network, Inc. | First Addendum Agreement | - - |
| 4800 | ISABELLA SERAGNOLI<br>ATTN: GENERAL COUNSEL<br>VIA QUADRIE 40100 BOLOGNA, ITALY | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 4801 | ISABELLA SERAGNOLI<br>ATTN: GENERAL COUNSEL<br>VIA QUADRIE<br>BOLOGNA, 40100, ITALY | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 4802 | ISABELLA SERAGNOLI<br>ATTN: SIMONE FEDELI<br>VIA MONTABELLO 18<br>MILAN (MI), 20121, ITALY | Maritime Telecommunications Network, Inc. | Second Addendum to Master Agreement | - - |
| 4803 | ISABELLA SERAGNOLI<br>ATTN: SIMONE FEDELI<br>VIA MONTABELLO 18<br>MILAN (MI), 20121, ITALY | Maritime Telecommunications Network, Inc. | Second Addendum to Master Agreement | - - |
| 4804 | ISABELLA SERAGNOLI<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 4805 | ISLAND MARINE ELECTRONICS INC.<br>ATTN: GENERAL COUNSEL<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4806 | ISLAND MARINE ELECTRONICS INC.<br>ATTN: GENERAL COUNSEL<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4807 | ISLAND MARINE ELECTRONICS INC.<br>ATTN: GENERAL COUNSEL<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4808 | ISLAND MARINE ELECTRONICS INC.<br>ATTN: GENERAL COUNSEL<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4809 | ISLAND MARINE ELECTRONICS, INC.<br>ATTN: GREG WOODS<br>401 SE 30TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4810 | IT TECNOLOGIA E INFORMACAO LTDA<br>ATTN: GENERAL COUNSEL<br>AV. MIGUEL ROSA, 1650 CENTRO/NORTE<br>TERENSINA, PI, BRAZIL | Global Eagle Entertainment Inc. | Contrato de Locacao de Caacidade Espacial | - - |
| 4811 | ITV CHANNEL DISTRIBUTION AGREEMENT<br>LE CAPELAIN HOUSE, CASTLE QUAY<br>ST. HELIER, JERSEY, JE2 3EH, CHANNEL ISLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4812 | ITV CHANNEL DISTRIBUTION AGREEMENT<br>LE CAPELAIN HOUSE, CASTLE QUAY<br>ST. HELIER, JERSEY, JE2 3EH, CHANNEL ISLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4813 | ITV CHANNEL DISTRIBUTION AGREEMENT<br>LE CAPELAIN HOUSE, CASTLE QUAY<br>ST. HELIER, JERSEY, JE2 3EH, CHANNEL ISLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 4814 | ITV INTERNATIONAL CHANNELS (AISIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Channel Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4815 | ITV INTERNATIONAL CHANNELS (AISIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Channel Distribution Agreement | - - |
| 4816 | ITV INTERNATIONAL CHANNELS (AISIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Channel Distribution Agreement | - - |
| 4817 | ITV INTERNATIONAL CHANNELS (ASIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVSIN CENTER<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Channel Distribution Agreement | - - |
| 4818 | ITV INTERNATIONAL CHANNELS (AISIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVSION CENTER<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Channel Distribution Agreement | - - |
| 4819 | ITV INTERNATIONAL CHANNELS (AISIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON, SE1 9LT, UNITED KINGDOM | Global Eagle Entertainment Inc. | Distribution Agreement | - - |
| 4823 | JAGUAR DISTRIBUTION CORP.<br>ATTN: GENERAL COUNSEL<br>12711 VENTURA BOULEVARD<br>SUITE 300<br>STUDIO CITY CA, 91604 | Row 44, Inc. | License Agreement | $    2,764.33 |
| 4826 | JAL BRAND COMMUNICATIONS CO. LTD.<br>ATTN: YOSHIMORI NAKAJIMA<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4827 | JAL BRAND COMMUNICATIONS CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4828 | JAL BRAND COMMUNICATIONS CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA Inc. | Customer Agreement | - - |
| 4829 | JAL BRAND COMMUNICATIONS CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA Inc. | Customer Agreement | - - |
| 4830 | JAL BRAND COMMUNICATIONS CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA Inc. | Customer Agreement | - - |
| 4831 | JAL BRAND COMMUNICATIONS CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA Inc. | Customer Agreement | - - |
| 4836 | JAL BRAND COMMUNITICATION CO.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 4837 | JAL BRAND COMMUNITICATION CO.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 4838 | JAL BRAND COMMUNITICATION CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 4839 | JAL BRAND COMMUNITICATION CO., LTD.<br>ATTN: GENERAL COUNSEL<br>2-4-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU<br>TOKYO, 140-8643, JAPAN | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 4840 | JAMES CAMPBELL COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>SUITE 200, 1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Amendment Number 2 to License Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4841 | JAMES CAMPBELL COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>SUITE 200, 1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Consent | - - |
| 4842 | JAMES CAMPBELL COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>SUITE 200, 1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Emerging Markets Communications, LLC | Consent to Assignment of License Agreement | - - |
| 4843 | JANE KOBAYASHI/5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>1207 4TH STREET, PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 4844 | JANE KOBAYASHI/5D.2D STUDIO<br>ATTN: GENERAL COUNSEL<br>1207 4TH STREET, PENTHOUSE 3<br>SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 4850 | JAPAN GRACE COMPANY LTD<br>MARITIME BUILDING<br>MARITIME BUILDING1-32-13 TAKABANOBABA, SHINJUKU-K<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4851 | JAPAN GRACE COMPANY LTD.<br>MARITIME BUILDING<br>MARITIME BUILDING1-32-13 TAKABANOBABA, SHINJUKU-K<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4852 | JAPAN GRACE COMPANY LTD.<br>ATTN: TAKADA YASUHIRO<br>MARITIME BUILDING, 1-32-13<br>TAKADANOBABA, SHINJUKU-KU<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4853 | JAPAN GRACE COMPANY LTD.<br>MARITIME BUILDING<br>MARITIME BUILDING1-32-13 TAKABANOBABA, SHINJUKU-K<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4854 | JAPAN GRACE COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>MARITIME BUILDING, 1-32-13<br>TAKADANOBABA, SHINJUKU-KU<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4855 | JAPAN GRACE COMPANY LTD.<br>ATTN: GENERAL COUNSEL<br>MARINE BUILDING, 1-32-13<br>TAKADANOBABA, SHINJUKU-KU<br>TOKYO, 169-0075, JAPAN | Maritime Telecommunications Network, Inc.;<br>Emerging Markets Communications, LLC | Customer Agreement | - - |
| 4856 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4857 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4858 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4859 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4860 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4861 | JASALI SHIPPING (CI) LIMITED<br>ATTN: GENERAL COUNSEL<br>CAYMAN BUSINESS PARK<br>UNIT A7 PO BOX 10300<br>GRAND CAYMAN, KYI-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4862 | JASON ELECTRONICS (PTE) LTD.<br>ATTN: GENERAL COUNSEL<br>194 PANDAN LOOP #06-05<br>PANTECH BUSINESS HUB<br>SINGAPORE, 128383, MALAYSIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4863 | JASON ELECTRONICS (PTE) LTD.<br>ATTN: GENERAL COUNSEL<br>194 PANDAN LOOP #06-05<br>PANTECH BUSINESS HUB<br>SINGAPORE, 128383, MALAYSIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4864 | JASON ELECTRONICS (PTE) LTD.<br>ATTN: GENERAL COUNSEL<br>194 PANDAN LOOP #06-05<br>PANTECH BUSINESS HUB<br>SINGAPORE, 128383, MALAYSIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4865 | JAVIER GONZALEZ PORTILLA<br>ATTN: GENERAL COUNSEL<br>EDUARDO GARCIA 3<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement | - - |
| 4866 | JAVIER GONZALEZ PORTILLA<br>ATTN: LUIS GARCIA<br>CALLE CASTELAR 3<br>ENTL IZQ<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 95 | JAVIER GONZALEZ PORTILLA<br>ATTN: GENERAL COUNSEL<br>EDUARDO GARCIA 3<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement of Santander Teleport S.L | - - |
| 4867 | JBC TOKYO<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4868 | JD GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>9901 N. ABIACA CIRCLE<br>DAVIE FL, 33328 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4869 | JD GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>1410 17TH STREET, SUITE 804<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4870 | JD GROUP, LTD.<br>ATTN: GENERAL COUNSEL<br>1410 17TH STREET, SUITE 804<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4871 | JEFFREY A. LEDDY<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>6100 CENTER DRIVE<br>SUITE 1020<br>LOS ANGELES CA, 90292 | Global Eagle Entertainment Inc. | Employment Letter Agreement, dated February 21, 2017 | - - |
| 4872 | JEFFREY A. LEDDY<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>4553 GLENCOE AVE.<br>SUITE 300<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Amended and Restated Employment Letter Agreement, dated March 29, 2018 | - - |
| 4873 | JEFFREY A. LEDDY<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>6100 CENTER DRIVE<br>SUITE 1020<br>LOS ANGELES CA, 90292 | Global Eagle Entertainment Inc. | Employment Letter Agreement, dated as of April 17, 2018 | - - |
| 4874 | JENNIFER LANGDON<br>ATTN: GENERAL COUNSEL<br>1537 SOUTH GRAND AVENUE<br>SAN PEDRO CA, 90731 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 4875 | JESSE RACE PRODUCTIONS QUEBEC INC<br>ATTN: GENERAL COUNSEL<br>404-1 MCGILL STREET<br>MONTREAL QC, H2A 4A3, CANADA | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | $ 505.00 |
| 4876 | JESSE RACE PRODUCTIONS QUEBEC INC<br>ATTN: GENERAL COUNSEL<br>404-1 RUE MCGILL<br>MONTREAL QC, H2Y 4A3, CANADA | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 4877 | JESSE RACE PRODUCTIONS QUEBEC INC<br>ATTN: GENERAL COUNSEL<br>404-1 RUE MCGILL<br>MONTREAL QC, H2Y 4A3, CANADA | Entertainment in Motion, Inc. | Single Picture Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4878 | JET<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4879 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4881 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4882 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>188 HAMESSMITH ROAD<br>LONDON, W6 7DJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4883 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4885 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4886 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4887 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4888 | JET AIRWAYS<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Row 44, Inc. | Customer Agreement | - - |
| 4889 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE, SAHAR AIRPORT ROAD<br>ANDHERI (EAST)<br>MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4890 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE, SAHAR AIRPORT ROAD, ANDHERI EAST<br>MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4891 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4892 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4893 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4894 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|------|------|------|------|
| 4895 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4896 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4897 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4898 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4899 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD<br>ANDHERI (EAST), 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4900 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD<br>ANDHERI (EAST), MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4901 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST), 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4902 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE, 4TH FLOOR<br>SAHAR AIRPORT ROAD, ANDHERI EAST<br>MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4903 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD<br>ANDHERI (EAST), MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4904 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4905 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4906 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4907 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4908 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4909 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4910 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD<br>ANDHERI, MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4911 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE, 4TH FLOOR<br>SAHAR AIRPORT ROAD<br>ANDHERI EAST, MUMBAI, 400 099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4912 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4913 | JET AIRWAYS (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4917 | JET AIRWAYS (INDIA) LTD<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4918 | JET AIRWAYS (INDIA) LTD<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4919 | JET AIRWAYS (INDIA) LTD<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4920 | JET AIRWAYS (INDIA) LTD<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4921 | JET AIRWAYS (INDIA) LTD<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4922 | JET AIRWAYS (INDIA) LTD.<br>ATTN: GENERAL COUNSEL<br>SM CENTRE<br>ANDHERI KURLA ROAD, ANDHERI (EAST)<br>MUMBAI, 400 059, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4923 | JET AIRWAYS (INDIA) LTD.<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4924 | JET AIRWAYS (INDIA) LTD.<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4925 | JET AIRWAYS (INDIA) LTD.<br>ATTN: GENERAL COUNSEL<br>188 HOMESMITH ROAD<br>LONDON, W6 7DJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4926 | JET AIRWAYS (INDIA) LTD.<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4927 | JET AIRWAYS (INDIA) LTD.<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4928 | JET AIRWAYS (INDIA) LTD.<br>ATTN: GENERAL COUNSEL<br>410 WEST ARDEN AVENUE, SUITE 206<br>GLENDALE CA, 91203 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4929 | JET AIRWAYS (INDIA) LTD.<br>TERMINAL 1-B, IGI AIRPORT<br>DELHI, 110037, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4931 | JET BLUE AIRWAYS CORPORATION<br>ATTN: DIRECTOR, OPERATIONS RESEARCH AND ENGINEERING<br>DEPARTMENT<br>27-01 QUEENS PLAZA NORTH<br>LONG ISLAND CITY NY, 11101 | Global Eagle Entertainment Operations Solutions,<br>Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4932 | JET LITE<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4933 | JET LITE<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4934 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4935 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4936 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4937 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4938 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4939 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4940 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4941 | JET LITE (INDIA) LIMITED<br>ATTN: GENERAL COUNSEL<br>SIROYA CENTRE<br>SAHAR AIRPORT ROAD, ANDHERI (EAST)<br>MUMBAI, 400099, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4942 | JETBLUE<br>ATTN: BRIAN FRIEDMAN, DIRECTOR, LITIGATION & REGULATORY<br>COUNCIL<br>BREWSTER BUILDING<br>27-01 QUEENS PLAZA N<br>LONG ISLAND CITY NY, 11101 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 4944 | JETBLUE AIRWAYS COPORATION<br>ATTN: GENERAL COUNSEL<br>27-01 QUEENS PLAZA NORTH<br>LONG ISLAND CITY NY, 11101 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4945 | JETBLUE AIRWAYS CORPORATION<br>ATTN: GENERAL COUNSEL<br>27-01 QUEENS PLAZA NORTH<br>LONG ISLAND CITY NY, 11011 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4946 | JETBLUE AIRWAYS CORPORATION<br>ATTN: BRAND MANAGER<br>118-29 QUEENS BOULEVARD<br>FOREST HILLS NY, 11375 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4947 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>79 VICTORIA PARADE<br>COLLINGWOOD, VIC, 3066, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4948 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>79 VICTORIA PARADE<br>COLLINGWOOD, VIC, 3066, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4949 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: PURCHASING MANAGER<br>79 VICTORIA PARADE<br>COLLINGWOOD, VIC, 3066, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4950 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NEW SOUTH WALES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4951 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 4953 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Inflight Services Agreement | - - |
| 4954 | JETSTAR AIRWAYS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | First Variation Agreement | - - |
| 4955 | JIALIN JIA<br>ATTN: GENERAL COUNSEL<br>6260 WEST 3RD STREET,<br>APT #11<br>LOS ANGELES CA, 90036 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 4956 | JIM ROSENBERG<br>ATTN: GENERAL COUNSEL<br>500 WORLD COMMERCE PARKWAY<br>SAINT AUGSTINE FL, 32092 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4957 | JIMMY JOHNS FRANCHISE<br>ATTN: GENERAL COUNSEL<br>2212 FOX DRIVE<br>CHAMPAIGN IL, 61820 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4958 | JIMMY JOHNS FRANCHISE LLC<br>ATTN: GENERAL COUNSEL<br>2212 FOX DRIVE<br>CHAMPAIGN IL, 61820 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4959 | JIMMY JOHNS FRANCHISE LLC<br>ATTN: GENERAL COUNSEL<br>2212 FOX DRIVE<br>CHAMPAIGN IL, 61820 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4960 | JIMMY JOHNS FRANCHISE, LLC<br>ATTN: GENERAL COUNSEL<br>2212 FOX DRIVE<br>CHAMPAIGN IL, 61820 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4961 | JM FAMILY ENTERPRISES, INC.<br>ATTN: GENERAL COUNSEL<br>555 JIM MORAN BLVD<br>DEERFIELD BEACH FL, 33442 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4962 | JM FAMILY ENTERPRISES, INC.<br>ATTN: GENERAL COUNSEL<br>555 JIM MORAN BLVD<br>DEERFIELD BEACH FL, 33442 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4963 | JM FAMILY ENTERPRISES, INC.<br>ATTN: GENERAL COUNSEL<br>555 JIM MORAN BLVD<br>DEERFIELD BEACH FL, 33442 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4964 | JM FAMILY ENTERPRISES, INC.<br>ATTN: GENERAL COUNSEL<br>555 JIM MORAN BLVD<br>DEERFIELD BEACH FL, 33442 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4965 | JM FAMILY ENTERPRISES, INC.<br>ATTN: GENERAL COUNSEL<br>555 JIM MORAN BLVD<br>DEERFIELD BEACH FL, 33442 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4967 | JOHN E. POPE AND JACQUELYN SINGER, TRUSTEES OF THE POPE/SINGER FAMILY TRUST<br>RESEARCHING ADDRESS<br>JOHN POPE<br>29 STOWE<br>IRVINE, CA 92620 | Global Eagle Entertainment Inc. | Lease of Property:<br>26150 Enterprise Way, Suite 400<br>Lake Forest, CA<br>USA | - - |
| 4968 | JOHN JOO<br>ATTN: GENERAL COUNSEL<br>918 S. OXFORD AVE., #522<br>LOS ANGELES CA, 90006 | Post Modern Edit, Inc. | Consulting Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4971 | JONES LANG LASALLE AMERICAS INC<br>ATTN: GENERAL COUNSEL<br>200 EAST RANDOLPH DRIVE<br>CHICAGO IL, 60601 | Global Eagle Entertainment Inc. | GDPR Addendum | $    6,188.41 |
| 4972 | JONES LANG LASALLE AMERICAS INC<br>ATTN: CHARLIE SMITH<br>515 SOUTH FLOWER STREET, 13TH FLOOR<br>LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Real Estate Services Agreement | - - |
| S1 - 96 | JONES LANG LASALLE LIMITED<br>ATTN: GENERAL COUNSEL<br>ONE PICCADILLY GARDENS<br>MANCHESTER, M1 1RG, UNITED KINGDOM | Global Eagle Entertainment Inc. | General Terms of Engagement for Consulting Services | |
| 4976 | JONES STREET MARINE<br>ATTN: GENERAL COUNSEL<br>44 WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KYI 9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | |
| 4977 | JONES STREET MARINE<br>1800 SE 10TH AVENUE STE 400<br>FT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4978 | JONES STREET MARINE<br>1800 SE 10TH AVENUE STE 400<br>FT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4979 | JONES STREET MARINE<br>1800 SE 10TH AVENUE STE 400<br>FT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4980 | JONES STREET MARINE<br>1800 SE 10TH AVENUE STE 400<br>FT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4981 | JONES STREET MARINE<br>1800 SE 10TH AVENUE STE 400<br>FT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4982 | JONES STREET MARINE<br>ATTN: GENERAL COUNSEL<br>44 WILLOW HOUSE<br>CRICKET SQUARE, KY19010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 4983 | JONTS-STOCK COMPANY GAZPROM SPACE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>16 NAMTKINA ST.<br>MOSCOW, GSP-7, 117997, RUSSIA | Emerging Markets Communications, LLC | Supplementary Agreement | |
| 4984 | JOSH MARKS<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>4553 GLENCOE AVE.<br>SUITE 300<br>MARINA DEL RAY CA, 90292 | Global Eagle Entertainment Inc. | Amended and Restated Employment Agreement, dated as of August 9, 2016 | - - |
| 4985 | JOSH MARKS<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>4553 GLENCOE AVE.<br>SUITE 300<br>LOS ANGELES CA, 90292 | Global Eagle Entertainment Inc. | Second Amended and Restated Employment Letter Agreement, dated March 23, 2018 | - - |
| 4986 | JP MORGAN CHASE NA<br>ATTN: MICHAEL A CHAPNICK, ESQ.<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK NY, 10178-0060 | Entertainment in Motion, Inc. | Amendment Agreement | |
| 4987 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MICHAEL A CHAPNICK, ESQ.<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK NY, 10178-0060 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | - - |
| 4988 | JPMORGAN CHASE BANK, N.A.<br>ATTN: DAVID SHAHEEN<br>2029 CENTURY PARK EAST<br>SUITE 3800<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4989 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MICHAEL A CHAPNICK, ESQ.<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK NY, 10178-0060 | Entertainment in Motion, Inc. | Notice of Assignment | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 4990 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4991 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4992 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4993 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4994 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4995 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 4996 | JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL A CHAPNICK, ESQ. C/O MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY, 10178-0060 | Entertainment In Motion, Inc. | Notice Of Assignment And Irrevocable Instructions | - - |
| 4997 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | - - |
| 4998 | JPMORGAN CHASE BANK, N.A. ATTN: DAVID SHAHEEN 2029 CENTURY PARK EAST SUITE 3800 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Revised and Restated notice of Assignment | - - |
| 4999 | JSAT RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5002 | JT CEMENT AS ATTN: GENERAL COUNSEL PO BOX 86 DELFZIJL, 9930AB, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5003 | JULIO DE DOUZA FRANCO D/B/A INFORTREAD ATTN: GENERAL COUNSEL RUA DJAIMA DUTRA, 44M CASA A MANAUS, 69053-400, BRAZIL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5004 | JULIO DE SOUZA FRANCO NETO RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5005 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5006 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5007 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5008 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5009 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5010 | JULIO DE SOUZA FRANCO NETO - ME RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5011 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5012 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5013 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5014 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5015 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5016 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5017 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5018 | JULIO DE SOUZA FRANCO NETO - ME<br>RESEARCHING ADDRESS, BRAZIL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5019 | JUNKIN MEDIA, INC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Content License Memorandum of Agreement | - - |
| 5020 | JUST ENOUGH HOLDINGS LLC<br>ATTN: HUGH FULLER<br>611 S FT. HARRISON AVE., SUITE 388<br>CLEARWATER FL, 33756 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5021 | JUST ENOUGH HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>611 S FT. HARRISON AVENUE<br>SUITE 388<br>CLEARWATER FL, 33756 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5022 | JUSTIN KOZONIS<br>ATTN: GENERAL COUNSEL<br>9622 MCLENNAN AVE<br>NORTHRIDGE CA, 91343 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 5023 | JWCH INSTITUTE<br>ATTN: GENERAL COUNSEL<br>5650 JILLSON ST<br>COMMERCE CA, 90040 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 5024 | JWJ BRAVO LLC<br>ATTN: GENERAL COUNSEL<br>ONE COWBOY WAY<br>FRISCO TX, 75034 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5025 | JYCOLE TRONICS, INC. D/B/A BAYTRONICS<br>ATTN: GENERAL COUNSEL<br>637 MAINE DRIVE<br>PORT ANGELES WA, 98363 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5026 | JYCOLE TRONICS, INC. D/B/A BAYTRONICS<br>ATTN: GENERAL COUNSEL<br>637 MAINE DRIVE<br>PORT ANGELES WA, 98363 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5027 | JYCOLE TRONICS, INC. D/B/A BAYTRONICS<br>ATTN: GENERAL COUNSEL<br>637 MAINE DRIVE<br>PORT ANGELES WA, 98363 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5028 | JYCOLE TRONICS, INC. D/B/A BAYTRONICS<br>ATTN: GENERAL COUNSEL<br>637 MARINE DRIVE<br>PORT ANGELES WA, 98363 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5029 | JYCOLE TRONICS, INC. D/B/A BAYTRONICS<br>ATTN: GENERAL COUNSEL<br>637 MARINE DRIVE<br>PORT ANGELES WA, 98363 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5030 | K&L GATES LLP<br>ATTN: SAMUEL HERNANDEZ<br>ONE SW COLUMBIA STREET, SUITE 1900<br>PORTLAND OR, 97204 | Global Eagle Entertainment Inc. | Engagement Policies Letter | - - |
| 5031 | KAI WULFF<br>ATTN: GENERAL COUNSEL<br>29636 AVANTE<br>LAGUNA NIGUEL CA, 92677 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5032 | KAINDY INVESTMENTS LTD.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD<br>AJELTAKE ISLAND, MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5033 | ~~KAIROS DISTRIBUTION LTD~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~12 CASTLE STREET~~<br>~~ST. HELIER, JE2 3RT, JERSEY~~<br><span style="color:red">KAIROS LTD</span><br><span style="color:red">ATTN: GENERAL COUNSEL</span><br><span style="color:red">12 CASTLE STREET</span><br><span style="color:red">ST. HELIER, JE2 3RT, JERSEY</span> | Maritime Telecommunications Network, Inc. | Maestro Yacht Satellite Services | ~~$186,600.00~~<br><span style="color:red">$0.00</span> |
| 5034 | ~~KAIROS DISTRIBUTION LTD~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~12 CASTLE STREET~~<br>~~ST. HELIER, JE2 3RT, JERSEY~~<br><span style="color:red">KAIROS LTD</span><br><span style="color:red">ATTN: GENERAL COUNSEL</span><br><span style="color:red">12 CASTLE STREET</span><br><span style="color:red">ST. HELIER, JE2 3RT, JERSEY</span> | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 5035 | ~~KAIROS DISTRIBUTION LTD~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~12 CASTLE STREET~~<br>~~ST. HELIER, JE2 3RT, JERSEY~~<br><span style="color:red">KAIROS LTD</span><br><span style="color:red">ATTN: GENERAL COUNSEL</span><br><span style="color:red">12 CASTLE STREET</span><br><span style="color:red">ST. HELIER, JE2 3RT, JERSEY</span> | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| S5 - 15 | KAIROS LTD<br>12 CASTLE STREET<br>ST. HELIER, JE2 3RT, JERSEY | Maritime Telecommunications Network, Inc. | Yacht Satellite Services Agreement dated July 6, 2020 | - - |
| 5036 | KANE GLOBAL HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING, WICKHAM'S CAY II<br>PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5037 | KANE GLOBAL HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING, WICKHAM'S CAY II<br>PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5038 | KANE GLOBAL HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING-WICKHAMS CAY 11, PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5039 | KANE GLOBAL HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING, WICKHAM'S CAY II<br>PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5040 | KANE GLOBAL HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING-WICKHAMS CAY 11, PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5041 | KANE GLOBAL HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>COASTAL BUILDING-WICKHAMS CAY 11<br>PO BOX 2221<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5042 | KASPAROV (SMSI)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5043 | KASPAROV (SMSI)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5044 | KATHARINE LTD<br>ATTN: MICHAEL O'NEILL<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5045 | KATHARINE LTD<br>ATTN: MICHAEL O'NEILL<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 5046 | KATHARINE LTD.<br>4TH FLOOR WILLOW HOUSE<br>CRICKET SQUARE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5047 | KATHARINE LTD.<br>ATTN: GENERAL COUNSEL<br>1100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON MN, 55112 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5048 | KATHARINE LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5049 | KATHARINE LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5050 | KATHARINE LTD.<br>4TH FLOOR WILLOW HOUSE<br>CRICKET SQUARE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5051 | KATHARINE LTD.<br>ATTN: GENERAL COUNSEL<br>1100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON MN, 55112 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5052 | KATHARINE LTD.<br>4TH FLOOR WILLOW HOUSE<br>CRICKET SQUARE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5053 | KATHARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5054 | KAWASAKI KISEN KAISHA LTD<br>C/O K-LINE SHIPTMANAGEMENT CO LTD<br>ATTN: GENERAL COUNSEL<br>2-1-1 UCHISAIWAICHO, CHIYODA-KU, IINO BUILDING, 15TH FLOOR<br>TOKYO, 100-8540, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5055 | KAWASAKI KISEN KAISHA LTD<br>C/O K-LINE SHIP MANAGEMENT CO LTD<br>ATTN: GENERAL COUNSEL<br>2-1-1 UCHISAIWAICHO, CHIYODA-KU, IINO BUILDING 15TH FLOOR<br>TOKYO, 100-8540, TOKYO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5056 | KAWASAKI KISEN KAISHA LTD<br>C/O K-LINE SHIPMANAGEMENT CO LTD<br>ATTN: GENERAL COUNSEL<br>2-1-1 UCHISAIWAICHO, CHIYODA-KU, IINO BUILDING 15TH FLOOR<br>TOKYO, 1008540, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5057 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5058 | KBR<br>ATTN: GENERAL COUNSEL<br>GOVERNMENT SERVICES - AMERICAS<br>601 JEFFERSON AVE<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5059 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5060 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5061 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5062 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5063 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5064 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5065 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5066 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5067 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5068 | KBR<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5069 | KBR DIEGO GARCIA, LLC<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PKWY<br>HOUSTON TX, 77077 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5070 | KBR DIEGO GARCIA, LLC<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PKWY<br>HOUSTON TX, 77077 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5071 | KBR GOVERNMENT & INFRASTRUCTURE<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5072 | KBR INTERCONTINENTAL, INC<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5073 | KBRWYLE<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON ST, JE-2342D<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 97 | KELEHER, JAMES<br>625 HITCHCOCK AVENUE<br>LISLE IL, 60532, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated December 12, 2017 | |
| 5074 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5075 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5076 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5077 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5078 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5079 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5080 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5081 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5082 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5083 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5084 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5085 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5086 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5087 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5088 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5089 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5090 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5091 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5092 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5093 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5094 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5095 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5096 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5097 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5098 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5099 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5100 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5101 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5102 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5103 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5104 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5105 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5106 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5107 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5108 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5109 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5110 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5111 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5112 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5113 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5114 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5115 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5116 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5117 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>1080 ELDRIDGE PARKWAY<br>HOUSTON TX, 77077 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5118 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>601 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5119 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5120 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5121 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5122 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5123 | KELLOGG BROWN & ROOT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>500 JEFFERSON STREET<br>HOUSTON TX, 77002 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5127 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5128 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5129 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5130 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5131 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5132 | KERI LEE CHARTERS PTY LTD<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5133 | KERI LEE CHARTERS PTY LTD.<br>ATTN: GENERAL COUNSEL<br>117 COMSLIE ROAD, COMSLIE<br>BRISBANE, QLD, 4170, AUSTRALIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5134 | KEY CODE MEDIA<br>270 S. FLOWER ST<br>BURBANK CA, 91502 | Global Eagle Entertainment Inc. | Sales Quotation | -- |
| 5135 | KEY INFORMATION SYSTEMS, INC.<br>ATTN: CEO<br>30077 AGOURA COURT<br>FIRST FLOOR<br>AGOURA HILLS CA, 91301 | Global Eagle Entertainment Inc. | Client Master Agreement | -- |
| 5136 | KEY PERFORMANCE IDEAS INC<br>ATTN: GENERAL COUNSEL<br>30672 PASEO DEL NIGUEL<br>LAGUNA NIGUEL CA, 92677 | Global Eagle Entertainment Inc. | Vendor Services agreement | -- |
| 5137 | KEY PERFORMANCE IDEAS INC<br>ATTN: GENERAL COUNSEL<br>30672 PASEO DEL NIGUEL<br>LAGUNA NIGUEL CA, 92677 | Global Eagle Entertainment Inc. | Vendor Services agreement | -- |
| 5138 | KEY PERFORMANCE IDEAS INC<br>ATTN: GENERAL COUNSEL<br>30672 PASEO DEL NIGUEL<br>LAGUNA NIGUEL CA, 92677 | Global Eagle Entertainment Inc. | Vendor Services agreement | -- |
| 5139 | KEYSTONE ENTERTAINMENT<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 5140 | KEYSTONE ENTERTAINMENT INC.<br>ATTN: GENERAL COUNSEL<br>2339 COLUMBIA STREET<br>SUITE 300<br>VANCOUVER BC, V5Y 3Y3, CANADA | Entertainment In Motion, Inc. | Airline Distribution - Classics | -- |
| S1 - 98 | KIM NAKAMARU<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Offer of Employment, dated August 31, 2016 | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5148 | KIMMEL INTERNATIONAL, LLC<br>ATTN: GENRAL COUNSEL<br>130 WEST 57TH STREET<br>SUITE 10E<br>NEW YORK NY, 10019 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 5149 | KINETIC NEW YORK<br>ATTN: CHARLIE BROOK<br>230 PARK AVENUE SOUTH, 5TH FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| ~~5151~~ | ~~KINGSTON COMMUNICATIONS~~<br>~~RESEARCHING ADDRESS~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 5152 | KINGSTON COMMUNICATIONS (HULL) PLC<br>KINGSTON COMMUNICATIONS (HULL) PLC<br>ATTN: GENERAL COUNSEL<br>37 CARR LANE, HULL, HU1 3RE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Letter Re: Master Services Agreement | - - |
| ~~5153~~ | ~~KINGSTON COMMUNICATIONS (HULL) PLC~~<br>~~KINGSTON COMMUNICATIONS (HULL) PLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~37 CARR LANE, HULL, HU1 3RE, UNITED KINGDOM~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order to Renewal Master Service Agreement~~ | - - |
| 5154 | KITAB SAWTI<br>ATTN: GENERAL COUNSEL<br>559052-8534, FLEMINGGATAN 105<br>STOCKHOLM, 112 45, SWEDEN | Global Eagle Entertainment Inc. | Audiobook License Agreement | - - |
| 5155 | KITAB SAWTI<br>ATTN: GENERAL COUNSEL<br>559052-8534, FLEMINGGATAN 105, 112 45, SWEDEN | Global Eagle Entertainment Inc. | Audiobook License Agreement | - - |
| 5156 | KITAB SAWTI AB<br>ATTN: GENERAL COUNSEL<br>559052-8534, FLEMINGGATAN 105<br>STOCKHOLM, 112 45, SWEDEN | Global Eagle Entertainment Inc. | Audiobook License Agreement | - - |
| 5157 | KIWAL ENTERPRISES LTD.<br>ATTN: GENERAL COUNSEL C/O MMG TRUST (BVI) CORP. | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5158 | KIWAL ENTERPRISES LTD. C/O MMG TRUST (BVI) CORP.<br>ATTN: GENERAL COUNSEL<br>MORGAN & MORGAN BLDG<br>SIR FRANCIS DRAKE HIGHWAY, PO BOX 958, PASEA ESTATE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5159 | KJAER DATA APS<br>ATTN: GENERAL COUNSEL<br>HVIDKAEVEJ 48<br>ODENSE SV, 5250, DENMARK | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5160 | KJAER DATA APS.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5161 | KJAER DATA APS.<br>ATTN: GENERAL COUNSEL<br>HVIDKAERVEJ 48<br>ODENSE SV, DK-5250, DENMARK | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5162 | KLARET ATLANTIC LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350<br>CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5163 | KLARET ATLANTIC LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350<br>CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5164 | KLARET ATLANTIC LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350<br>CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5165 | KLARET ATLANTIC, LTD C/O BURGESS YACHTS<br>ATTN: GENERAL COUNSEL<br>CUNARD HOUSE<br>15 REGENT ST., ST. JAMES<br>LONDON, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5166 | KLARET ATLANTIC, LTD.<br>C/O BURGESS YACHTS<br>ATTN: GENERAL COUNSEL<br>CUNARD HOUSE, 15 REGENT ST., ST JAMES<br>LONDON, UNITED KINGDOM | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5167 | KLARET ATLANTIC, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350, CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY1 1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5168 | KLARET ATLANTIC, LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5169 | KLARET CONTINENTAL LIMITED<br>ATTN: GENERAL COUNSEL<br>205 CHRISTODOULOU CHATZIPAVLOU<br>LOULOUPIS COURT, 7TH FLOOR<br>LIMASSOL, 3036, CYPRUS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5170 | KLARET CONTINENTAL LIMITED<br>ATTN: GENERAL COUNSEL<br>205 CHRISTODOULOU CHATZIPAVLOU<br>LOULOUPIS COURT., 7TH FLOOR<br>LIMASSOL, 3036, CYPRUS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5171 | KLARET CONTINENTAL LIMITED<br>CUNARD HOUSE, 15 REGENT STREET ST JAMES'S<br>LONDON, SW1Y 4LR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5172 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5173 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5174 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5175 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5176 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5177 | KLARET MARINE LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5178 | KLARET MARINE, LTD<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5179 | KLARET MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5180 | KLARET PACIFIC<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5181 | KLARET PACIFIC<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5182 | KLARET PACIFIC<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5183 | KLARET PACIFIC<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5184 | KLARNET ATLANTIC, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350<br>CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY 1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5185 | KNIGHT SKY  LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5186 | KNIGHT SKY  LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5187 | KNIGHT SKY  LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5188 | KNIGHT SKY  LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5189 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5190 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5191 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5192 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5193 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5194 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FEDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5195 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY SUITE F<br>FREDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5196 | KNIGHT SKY CONSULTING & ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY SUITE F<br>FREDERICK MD, 21703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5197 | KNIGHT SKY CONSULTING AND ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>7470 NEW TECHNOLOGY WAY<br>SUITE F<br>FREDERICK MD, 71703 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5198 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5199 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5200 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5201 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5202 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5203 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5204 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5205 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5206 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5207 | KNIGHT SKY LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5208 | KNIGHT SKY LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5209 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEAGSUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5210 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5211 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5212 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5213 | KNIGHT SKY LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5214 | KNIGHT SKY LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5215 | KNIGHT SKY LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5216 | KNIGHT SKY LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5217 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT, SUITE X<br>FREDERICK MD, 21704 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5218 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5219 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FEDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5220 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5221 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5222 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5223 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5224 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5225 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5226 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government - Services, Inc. | Customer Agreement | - - |
| 5227 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5228 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUTIE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5229 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5230 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5231 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5232 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5233 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5234 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5235 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5236 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5237 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5238 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5239 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5240 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5241 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5242 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5243 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5244 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5245 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5246 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5247 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5248 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5249 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5250 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5251 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5252 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT, SUITE X<br>FEDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5253 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT, SUITE X<br>FEDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5254 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>2123 PEGASUS CT, SUITE X<br>FEDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5255 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT<br>SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5256 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5257 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5258 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS COURT, SUITE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5259 | KNIGHT SKY, LLC<br>ATTN: PETER DETLEFS<br>5123 PEGASUS COURT, STE X<br>FREDERICK MD, 21704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5260 | KNIGHT SKY, LLC<br>ATTN: GENERAL COUNSEL<br>5123 PEGASUS CT SUITE X<br>FREDERICK MD, 27704 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5261 | KNOSSOS LIMITED C/O EUCLIDEAN CAPITAL LLC<br>ATTN: CHRISTOPHER WALSH<br>160 FIFTH AVE, 9TH FLOOR<br>NEW YORK NY, 10010 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5262 | KNOSSOS LIMITED C/O EUCLIDEAN CAPITAL LLC<br>ATTN: GENERAL COUNSEL<br>160 FIFTH AVE, 9TH FLOOR<br>NEW YORK NY, 10010 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5263 | KNOSSOS LTD C/O RENAISSANCE TECHNOLOGIES<br>C/O RENAISSANCE TECHNOLOGIES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5264 | KNOSSOS LTD C/O RENAISSANCE TECHNOLOGIES<br>C/O RENAISSANCE TECHNOLOGIES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5265 | KNOSSOS LTD.<br>ATTN: GENERAL COUNSEL<br>C/O RENAISSANCE TECHNOLOGIES<br>600 ROUTE 25A, PO BOX 35566<br>EAST SETAUKET NY, 11733 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5266 | KNOSSOS LTD.<br>ATTN: GENERAL COUNSEL<br>C/O RENAISSANCE TECHNOLOGIES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5267 | KNOSSOS LTD.<br>ATTN: GENERAL COUNSEL<br>160 FIFTH AVE, 9TH FLOOR<br>NEW YORK NY, 10010 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5268 | KNOSSOS LTD.<br>ATTN: GENERAL COUNSEL<br>160 FIFTH AVE, 9TH FLOOR<br>NEW YORK NY, 10010 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5269 | KNOSSOS LTD. C/O EUCLIDEAN CAPITAL LLC<br>ATTN: GENERAL COUNSEL<br>160 FIFTH AVE., 9TH FLOOR<br>NEW YORK NY, 10010 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5270 | KOFAX, INC.<br>ATTN: GENERAL COUNSEL<br>15211 LAGUNA CANYON ROAD<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Software License and Services Agreement | - - |
| 5271 | KONICA MINOLTA PREMIER FINANCE<br>ATTN: GENERAL COUNSEL<br>100 WILLIAMS DRIVE<br>RAMSEY NJ, 07446 | Global Eagle Entertainment Inc. | Master Agreement | $      74.82 |
| 5274 | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ NV D/B/A KLM ROYAL<br>DUTCH AIRLINES<br>KLM ROYAL DUTUCH AIRLINES<br>PROCURMENT DEPARTMENT AMS/EW<br>PO BOX 7700<br>SCHIPHOL, 1117 ZL, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5278 | KONTRON AMERICA<br>ATTN: GENERAL COUNSEL<br>14118 STOWE DRIVE<br>POWAY CA, 92064 | Global Eagle Entertainment Inc. | Supplier Agreement | $     460,625.00 |
| 5279 | KONTRON AMERICA<br>ATTN: GENERAL COUNSEL<br>14118 STOWE DRIVE<br>POWAY CA, 92064 | Row 44, Inc. | Vendor Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 187 | KONTRON AMERICA<br>ATTN: GENERAL COUNSEL<br>14118 STOWE DRIVE<br>POWAY CA, 92064 | Global Eagle Entertainment Inc. | Product Manufacturing Agreement | - - |
| 5280 | KOREAN AIR<br>ATTN: GENERAL COUNSEL<br>1370 GONGHANG-DONG<br>GANGSEO-GU<br>SEOUL, KOREA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5281 | KOREAN AIR<br>ATTN: GENERAL COUNSEL<br>1370 GONGHANG-DONG<br>GANGSEO-GU<br>SEOUL, KOREA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5282 | KOREAN AIR<br>ATTN: GENERAL COUNSEL<br>1370 GONGHANG-DONG<br>GANGSEO-GU<br>SEOUL, KOREA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5283 | KOREAN AIR<br>ATTN: GENERAL COUNSEL<br>1370 GONGHANG-DONG<br>GANGSEO-GU<br>SEOUL, KOREA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5290 | KOTA, LTD<br>ATTN: GENERAL COUNSEL<br>7 COWLEY STREET<br>LONDON, SW1P 3NB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5291 | KOTA, LTD<br>ATTN: GENERAL COUNSEL<br>7 COWLEY STREET<br>LONDON, SW1P 3NB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5292 | KOTA, LTD<br>ATTN: GENERAL COUNSEL<br>7 COWLEY STREET<br>LONDON, SW1P 3NB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5293 | KOTA, LTD<br>ATTN: GENERAL COUNSEL<br>7 COWLEY STREET<br>LONDON, SW1P 3NB, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5294 | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>SUITE 1500<br>550 SOUTH HOPE STREET<br>LOS ANGELES CA, 90071-2629 | Global Eagle Entertainment Inc. | Audit Engagement Letter | $      1,519,609.55 |
| 5295 | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>SUITE 1500<br>550 SOUTH HOPE STREET<br>LOS ANGELES CA, 90071-2629 | Global Eagle Entertainment Inc. | Letter Re: Amendment of Engagement Letter | - - |
| 5296 | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>SUITE 1500<br>550 SOUTH HOPE STREET<br>LOS ANGELES CA, 90071-2629 | Global Eagle Entertainment Inc. | Letter Re: Engagement Letter | - - |
| 5297 | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>550 SOUTH HOPE STREET<br>SUITE 1500<br>LOS ANGELES CA, 90071 | Global Eagle Entertainment Inc. | Non-Disclosure Agreement | - - |
| 5298 | KTLA, LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Letter Re: Exhibition Rights to Tournament of Roses Parade | - - |
| 5299 | KTLA, LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Letter Re: Understanding  of Agreement | - - |
| 5300 | KTLA, LLC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Tournament of Roses Parade | - - |
| 5302 | KUWAIT AIRWAYS<br>ATTN: GENERAL COUNSEL<br>KUWAIT INTERNATIONAL AIRPORT<br>PO BOX 394<br>SAFAT, 13004, KUWAIT | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5304 | KUWAIT AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PO BOX 394<br>SAFAT, 13004, KUWAIT | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5305 | KUWAIT AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PO BOX 394<br>SAFAT, 13004, KUWAIT | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5306 | KUWAIT AIRWAYS<br>ATTN: GENERAL COUNSEL<br>PO BOX 394<br>SAFAT, 13004, KUWAIT | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5318 | KVH MEDIA GROUP<br>ATTN: GENERAL COUNSEL<br>2A QUEEN STREET<br>LEEDS, LS12TW, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 5319 | KVH MEDIA GROUP<br>ATTN: GENERAL COUNSEL<br>2A QUEEN STREET<br>LEEDS, LS12TW, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 5320 | KVH MEDIA GROUP<br>ATTN: GENERAL COUNSEL<br>2A QUEEN STREET<br>LEEDS, LS12TW, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 5321 | L...A.W. LIMITLESS, LLC<br>CAPITAL OFFICE CENTER- 3422<br>WILMINGTON DE, 19808-6192 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5322 | L.A.W. LIMITLESS LLC.<br>ATTN: JOHN BARWOOD, CAPTIAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5324 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>SUITE 600<br>ALGIERS, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5325 | L3 COM-3DI<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5326 | L3 COMMUNCATIONS INTEGRATED SYSTEM L.P.<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5328 | L-3 COMMUNICATIONS INTEGRATED SYSTEMS L.P.<br>ATTN: GENERAL COUNSEL<br>INTEGRATED SYSTEMS L.P.<br>FM1570, BUILDLING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5331 | L-3 COMMUNICATIONS INTEGRTED SYSTEMS<br>ATTN: KEITH OZAROWSKI<br>PO BOX 6900CBN:178<br>GREENVILLE TX, 75403-6900 | Row 44, Inc. | Customer Agreement | - - |
| 5333 | L-3 COMMUNICATIONS INTEGRTED SYSTEMS<br>ATTN: JASON L WHITLEY<br>PO BOX 6900CBN:178<br>GREENVILLE TX, 75403-6900 | Row 44, Inc. | Customer Agreement | - - |
| 5334 | L-3 COMMUNICATIONS INTEGRTED SYSTEMS<br>ATTN: GENERAL COUNSEL<br>PO BOX 6056<br>GREENVILLE TX, 75034 | Row 44, Inc. | Customer Agreement | - - |
| 5335 | L-3 COMMUNICATIONS INTEGRTED SYSTEMS<br>ATTN: MICHELLE D TAYLOR<br>PO BOX 6900CBN:061<br>GREENVILLE TX, 75403-6900 | Row 44, Inc. | Customer Agreement | - - |
| 5336 | L-3 COMMUNICATIONS INTEGRTED SYSTEMS<br>ATTN: STACY ASH<br>PO BOX 6056<br>GREENVILLE TX, 75403-6056 | Row 44, Inc. | Customer Agreement | - - |
| 5337 | L-3 COMMUNICATIONS MISSION INTEGRATION<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5329 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5330 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5332 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5338 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>P .O BOX 6056<br>GREENVILLE TX, 75403 | Row 44, Inc. | Customer Agreement | - - |
| 5339 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5340 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5341 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>PO BOX 6056<br>GREENVILLE TX, 75403 | Row 44, Inc. | Customer Agreement | - - |
| 5342 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5343 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5344 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>P O BOX 6900<br>GREENVILLE TX, 75403-6900 | Row 44, Inc. | Customer Agreement | - - |
| 5345 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>FM1670 BUILDING 157<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5346 | L3 COMMUNICATIONS, INTEGRATED SYSTEMS L.P<br>ATTN: GENERAL COUNSEL<br>10001 JACK FINNEY BLVD.,<br>GREENVILLE TX, 75402 | Row 44, Inc. | Customer Agreement | - - |
| 5347 | L3 ESSCO INC.<br>90 NEMCO WAY<br>AYER MA, 01432 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5348 | L-3 SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |
| 5349 | L-3 SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |
| 5350 | L-3 SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |
| 5351 | L-3 SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |
| 5352 | L-3 SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |
| 5353 | L-3 SERVICES, INC., DATRON ADVANCED TECHNOLOGIES<br>ATTN: GENERAL COUNSEL<br>200 WEST LOS ANGELES AVE.<br>SIMI VALLEY CA, 93065 | Row 44, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|-------------|---------------------|------------------------|-------------|
| 5354 | L-3 TECHNOLOGIES INC., GCS DIVISION<br>ATTN: GENERAL COUNSEL<br>7650 OMNITECH PLACE<br>VICTOR NY, 14564 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5355 | L3 TECHNOLOGIES, INC<br>RESEARCHING ADDRESS | Airline Media Productions, Inc. | Customer Agreement | - - |
| 5356 | L3 TECHNOLOGIES, INC. GCS DIVSION<br>ATTN: GENERAL COUNSEL<br>7650 OMNITECH PLACE<br>VICTOR NY, 14564-9782 | MTN Government Services, Inc. | Customer Agreement | - - |
| 5358 | LA COMPAGNIE TUNISIENNE DE NAVIGATION<br>ATTN: GENERAL COUNSEL<br>5, AVENUE DAG HAMMARSKJOELD<br>TUNIS, 1001, TUNISIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5359 | LA COMPAGNIE TUNISIENNE DE NAVIGATION (CTN)<br>ATTN: GENERAL COUNSEL<br>5, AVENUE DAG HAMMARSKJOELD<br>TUNIS, 1001, TUNISIA | Global Eagle Entertainment Inc. | Customer Agreement | $0.00<br><span style="color:red">$22,674.43</span> |
| 5360 | LADY KATHRYN LTD.<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5361 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5362 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5363 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5364 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5365 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5366 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5367 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5368 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5369 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5370 | LADY KATHRYN V<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5371 | LADY KATHRYN V LTD.<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5372 | LADY KATHRYN, LLC<br>ATTN: PAULA DAVIS<br>101 SUNSBURY WAY<br>WEST PALM BEACH FL, 33416 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5373 | LADY KATHRYN, LLC<br>ATTN: GENERAL COUNSEL<br>589 N. COUNTY ROAD<br>PALM BEACH FL, 33304 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5374 | LADY KATHRYN, LLC<br>ATTN: GENERAL COUNSEL<br>589 N. COUNTY ROAD<br>PALM BEACH FL, 33304 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5375 | LADY KATHRYN, LLC<br>ATTN: GENERAL COUNSEL<br>589 N. COUNTY ROAD<br>PALM BEACH FL, 33304 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5376 | LADY KATHRYN, LLC<br>ATTN: GENERAL COUNSEL<br>589 N. COUNTY ROAD<br>PALM BEACH FL, 33304 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5377 | LADY KATHRYN, LTD.<br>ATTN: GENERAL COUNSEL<br>101 SANSBURY WAY<br>WEST PALM BEACH FL, 33411 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 100 | LAFACE RECORDS LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| S1 - 101 | LAFACE RECORDS LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | - - |
| S1 - 99 | LAFACE RECORDS LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Airline Media Productions Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| 5378 | LAGARDERE PUBLICITE<br>ATTN: GENERAL COUNSEL<br>CARDINAL PLACE, 80 VICTORIA STREET<br>LONDON, SW1E 5JL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Letter of Demand | - - |
| 5379 | LAGARDERE PUBLICITE<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, CARDINAL PLACE, 80 VICTORIA STREET<br>LONDON, SW1E 5JL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Information Regarding Assignment of Agreement | - - |
| 5380 | LAGARDERE PUBLICITE<br>ATTN: GENERAL COUNSEL<br>ARTILLERIGATAN 42<br>STOCKHOLM, 114 45, SWEDEN | Global Eagle Entertainment Inc. | License Agreement | - - |
| 5381 | LAGARDERE PUBLICITE<br>ATTN: GENERAL COUNSEL<br>ARTILLERIGATAN 42<br>STOCKHOLM, 114 45, SWEDEN | Global Eagle Entertainment Inc. | License Agreement | - - |
| 5382 | LAKESHORE ENTERTAINMENT<br>ATTN: INTERNATIONAL BUSINESS & LEGAL AFFAIRS<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 5383 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THRID STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 5384 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 5385 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 5386 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 5387 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 5388 | LAKESHORE ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 5389 | LAKESHORE ENTERTAINMENT<br>ATTN: INTERNATIONAL BUSINESS & LEGAL AFFAIRS<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement - Motion Picture | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 5390 | LAMF JN LTD ATTN: GENERAL COUNSEL HANOVER HOUSE, 14 HANOVER SQUARE LONDON, W1S 1HP, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 5391 | LAMF JN LTD. ATTN: GENERAL COUNSEL 14 HANOVER HOUSE 14 HANOVER SQUARE LONDON, W1S 1HP, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5392 | LAMF LLC ATTN: GENERAL COUNSEL 30 DELAWARE AVENUE SUITE 210A, WILMINGTON NEW CASTLE DE, 19801 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 5393 | LAN AIRLINES S.A. ATTN: GENERAL COUNSEL AMERICO VESPUCIO 901 RENCA SANTIAGO, CHILE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5394 | LAN AIRLINES S.A. ATTN: GENERAL COUNSEL AMERICO VESPUCLO 901 RENCA SANTIAGO, CHILE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5395 | LAN AIRLINES S.A. ATTN: GENERAL COUNSEL AMERCIO VESPUCLO 901 RENCA SANTIGAO, CHILE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5396 | LANCE AS ATTN: GENERAL COUNSEL NORTHSHORE AS STRANDVEIEN 106 TROMSO, 9006, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 102 | LANDETA, DAVID 1945 S OCEAN DR. UNIT M14 HALLANDALE FL, 33009, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated June 19, 2017 | - - |
| 5397 | LATAM ATTN: GENERAL COUNSEL AV. AMERICO VESPUCIO 901 RENCA SANTIAGO, CHILE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5398 | LATAM AIRLINES GROUP S.A ATTN: GENERAL COUNSEL AV. AMERICO VESPUCIO 901 RENCA SANTIAGO, CHILE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5409 | LAW OFFICES OF ILAN GOLDMAN ATTN: GENERAL COUNSEL 100 WILSHIRE BOULEVARD SUITE 700 SANTA MONICA CA, 90401 | Global Eagle Entertainment Inc. | Engagement Letter | - - |
| 5410 | LAWRENCE TANTER ATTN: GENERAL COUNSEL 1220 SOUTH SIERRA BONITA LOS ANGELES CA, 90019 | Inflight Productions USA Inc. | VOICE TALENT SERVICES AGREEMENT (Short Form) | $    500.00 |
| 5411 | LBISAT LLC ATTN: RODGER LYMAN 10288 SOUTH JORDAN GATEWAY SUITE K SOUTH JORDAN UT, 84095 | Global Eagle Entertainment Inc. | Master Services Agreement | $   229,906.00 |
| 5412 | LDG YACHTS LTD. ATTN: GENERAL COUNSEL 2212 FOX DRIVE CHAMPAIGN IL, 61820 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5413 | LE PACTE ATTN: GENERAL COUNSEL 5, RUE DARCET PARIS, 75017, FRANCE | Entertainment In Motion, Inc. | Agreement Airline Distribution | - - |
| 5414 | LE PACTE ATTN: GENERAL COUNSEL 5, RUE DARCET PARIS, 75017, FRANCE | Entertainment In Motion, Inc. | Agreement Airline Distribution | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5415 | LE PACTE<br>ATTN: GENERAL COUNSEL<br>5, RUE DARCET<br>PARIS, 75017, FRANCE | Entertainment In Motion, Inc. | Agreement for Airline Distribution | - - |
| 5416 | LEANDER CRUISES LIMITED<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>PO BOX 438, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5418 | LEANDER CRUISES LIMITED<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>PO BOX 438, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5419 | LEANDER CRUISES LIMITED<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>PO BOX 438, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5420 | LEANDER CRUISES LIMITED<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>PO BOX 438, ROAD TOWN<br>TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5417 | LEANDER CRUISES LTD.<br>ATTN: ANDY WOOLLEN<br>PALM GROVE HOUSE<br>PO BOX 438<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5421 | LEANDER CRUISES, LTD.<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>PO BOX 438<br>ROADTOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5422 | LEANDER CRUISES, LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5423 | LEASE HUNTER LIMITED<br>ATTN: GENERAL COUNSEL<br>SEA BREEZE G. CALI STREET<br>TA XBIEX, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5424 | LEASE HUNTER LIMITED<br>ATTN: GENERAL COUNSEL<br>SEA BREEZE G. CALI STREET<br>TA XBIEX, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5425 | LEASE HUNTER LIMITED<br>ATTN: GENERAL COUNSEL<br>SEA BREEZE G. CALI STREET<br>TA XBIEX, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5426 | LEASE HUNTER LIMITED<br>ATTN: GENERAL COUNSEL<br>SEA BREEZE G. CALI STREET<br>TA XBIEX, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5427 | LEASINT<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Satellite Service Order Form | - - |
| 5428 | LEASINT<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Satellite Service Order Form | - - |
| 5429 | LEDAFILMS ENTERTAINMENT GROUP<br>ATTN: GENERAL COUNSEL<br>3800 BARHAM BOULEVARD<br>SUITE 318<br>LOS ANGELES CA, 90068 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5430 | LEDAFILMS ENTERTAINMENT GROUP<br>ATTN: GENERAL COUNSEL<br>3800 BARHAM BOULEVARD<br>SUITE 318<br>LOS ANGELES CA, 90068 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| S1 - 103 | LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY<br>SUITE 325<br>MAITLAND FL, 32751 | Global Eagle Entertainment Inc. | Service Agreement dated April 28, 2018 | $      9,900.00 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5431 | LEFT HAND PARTNERS, LLC<br>ATTN: GENERAL COUNSEL<br>801 EAST 130TH COURT<br>THORNTON CO, 80241 | Global Eagle Entertainment Inc. | Services Offer Letter | -- |
| 5432 | LEGACY GAMES INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>1933 SOUTH BROADWAY<br>#1162<br>LOS ANGELES CA, 90007 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 5433 | LEGACY GAMES INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>1933 SOUTH BROADWAY<br>#1162<br>LOS ANGELES CA, 90007 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 5434 | LEGACY GAMES INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>1933 SOUTH BROADWAY<br>#1162<br>LOS ANGELES CA, 90007 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 5435 | LEGACY GAMES INTERACTIVE<br>ATTN: GENERAL COUNSEL<br>1933 SOUTH BROADWAY<br>#1162<br>LOS ANGELES CA, 90007 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 5439 | L'ENTERPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>SUITE 600<br>ALGIERS, 16001, ALGERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5440 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>SUITE 600<br>ALGIERS, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5441 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>SUITE 600<br>ALGIERS, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5442 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>ALGIERS, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5443 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>ALGIERS, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5444 | L'ENTREPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>ALGIERS, 16001, ALGERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5445 | L'ENTRESPRISE NATIONALE DE TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARLAL NEHRU<br>ALGIERS, 16001, ALGERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5447 | LESLEY ROBERTS<br>ATTN: GENERAL COUNSEL<br>2525 MAIN STREET<br>SUITE 205<br>SANTA MONICA CA, 90405 | Global Eagle Entertainment Inc. | Consulting Services Agreement | -- |
| 5448 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD CO, 80021 | MTN Government Services, Inc. | Customer Agreement | -- |
| 5449 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD CO, 80021 | Maritime Telecommunications Network, Inc. | Order, Rev. 1 | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5450 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD CO, 80021 | Maritime Telecommunications Network, Inc. | Addendum to Master Service Agreement | - - |
| 5451 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD CO, 80021 | Maritime Telecommunications Network, Inc. | Master Service Agreement | - - |
| 5452 | LIAMJOSH CORPORATION F.S.O. RICK SPRINGFIELD<br>ATTN: GENERAL COUNSEL<br>ICM PARTNERS<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES CA, 90067 | Global Eagle Entertainment Inc. | Performance Agreement | - - |
| S5 - 119 | LIBERTY MUTUAL INSURANCE CO.<br>175 BERKELEY STREET<br>BOSTON MA, 02116 | Global Eagle Entertainment Inc. | Aviation Products Liability Policy # SIHL1-H183 | - - |
| 5453 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>175 BERKELEY STREET<br>BOSTON MA, 02116 | Global Eagle Entertainment Inc. | Service Contract | - - |
| S5 - 133 | LIBERTY SURPLUS INSURANCE CORP.<br>150 BERKELEY STREET<br>BOSTON MA, 02116 | Global Eagle Entertainment Inc. | Storage Tank Liability Policy # IRONTX00905046 | - - |
| 5454 | LIBRA VOYAGE LIMITED<br>P.O. BOX 957<br>OFFSHORE INCORPORATIONS CENTRE<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5455 | LIBRA VOYAGE LIMITED<br>P.O. BOX 957<br>OFFSHORE INCORPORATIONS CENTRE<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5456 | LIBRA VOYAGE LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957<br>OFFSHORE INCORP. CENTRE, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5457 | LIBRA VOYAGE LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957<br>OFFSHORE INCORP. CENTRE, ROAD TOWN<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5458 | LIBRA VOYAGE LIMITED<br>P.O. BOX 957<br>OFFSHORE INCORPORATIONS CENTRE<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5459 | LIBRA VOYAGE LIMITED<br>ATTN: GENERAL COUNSEL<br>OFFSHORE INCORP. CENTRE<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5460 | LIBRA YATCHING LTD.<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE, VICTORIA STREET<br>DOUGLAS, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5461 | LIBRARY VIDEO COMPANY - SAFARI MONTAGE<br>ATTN: GENERAL COUNSEL<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5462 | LIBRARY VIDEO COMPANY D/B/A SAFARI MONTAGE<br>ATTN: ANDREW SCHLESSINGER, CO-FOUNDER & CEO<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5463 | LIBRARY VIDEO COMPANY D/B/A SAFARI MONTAGE<br>ATTN: GENERAL COUNSEL<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5464 | LIBRARY VIDEO COMPANY D/B/A SAFARI MONTAGE<br>ATTN: GENERAL COUNSEL<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 5465 | LIBRARY VIDEO COMPANY D/B/A/ SAFARI MONTAGE<br>ATTN: ANDREW SCHLESSINGER, CO-FOUNDER & CEO<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5466 | LIBRARY VIDEO COMPANY D/B/A/ SAFARI MONTAGE<br>ATTN: ANDREW SCHLESSINGER, CO-FOUNDER & CEO<br>FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE, SUITE 700<br>WEST CONSHOHOCKEN PA, 19428 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5467 | LIGHTNING INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>11/F KHUAN YING BUILDING, 85 WELLINGTON STREET<br>CENTRAL HONG KONG, HONG KONG | Global Eagle Entertainment Inc. | Channel Licensing Agreement | - - |
| 5468 | LILA HARLSON<br>ATTN: GENERAL COUNSEL<br>5455 CENTENINELA AVENUE<br>LOS ANGELES CA, 90066 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5469 | LILA HARLSON<br>ATTN: GENERAL COUNSEL<br>5455 CENTENINELA AVENUE<br>LOS ANGELES CA, 90066 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5470 | LILA HARLSON<br>ATTN: GENERAL COUNSEL<br>5455 CENTENINELA AVENUE<br>LOS ANGELES CA, 90066 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5471 | LILA HARLSON<br>ATTN: GENERAL COUNSEL<br>5455 CENTENTINELA AVENUE<br>LOS ANGELES CA, 90066 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5472 | LILA HARLSON<br>ATTN: GENERAL COUNSEL<br>5455 CENTENINELA AVENUE<br>LOS ANGELES CA, 90066 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5473 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5474 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5475 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5476 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5477 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5478 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5479 | LINDBLAD EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>1415 WESTERN AVENUE<br>SEATTLE WA, 98101 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5480 | LINEAS AEREAS COSTARRICENSES SA<br>ATTN: GENERAL COUNSEL<br>200M N JUAN PABLO SEGUNDO BRIDGE<br>EDIFICIO TACA, LA URUCA<br>SAN JOSE, COSTA RICA | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for In-Flight<br>Entertainment System | - - |
| 5481 | LINEAS AEREAS COSTARRICENSES SA LACSA<br>ATTN: GENERAL COUNSEL<br>200M N JUAN PABLO SEGUNDO BRIDGE<br>EDIFICIO TACA, LA URUCA<br>SAN JOSE, COSTA RICA | Global Eagle Entertainment Inc. | Service Agreement for In-flight Entertainment System | - - |
| 5482 | LING CHOW ENTERPRISES LTD<br>ATTN: GENERAL COUNSEL<br>C/O/ MCM 555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5483 | LING CHOW ENTERPRISES LTD<br>ATTN: GENERAL COUNSEL<br>C/O/ MCM 555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5484 | LING CHOW ENTERPRISES LTD.<br>555 THAMES STREET<br>NEW PORT RI, 02840 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5485 | LING CHOW ENTERPRISES LTD.<br>555 THAMES STREET<br>NEW PORT RI, 02840 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5486 | LING CHOW ENTERPRISES LTD.<br>555 THAMES STREET<br>NEW PORT RI, 02840 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5487 | LINGO 24<br>ATTN: GENERAL COUNSEL<br>18 TORPHICHEN STREET<br>EDINBURGH<br>SCOTLAND, EH3 8JB, UNITED KINGDOM | Global Eagle Entertainment Inc. | Master Service Agreement | $      129,086.54 |
| 5490 | LINK TELECOM SERVICOS EM TELECOMUNICACOES E TELEFONIA LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5491 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5492 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5493 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5494 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5495 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5496 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5497 | LINK TELECOM TELECIMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5498 | LINK TELECOM TELECOMMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5499 | LINK TELECOM TELECOMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5500 | LINK TELECOM TELECOMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5501 | LINK TELECOM TELECOMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5502 | LINKTELECOM TELECOUNICACOES LTDA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5503 | LIOCENSA INVESTMENTS LIMITED<br>ATTN: GENERAL COUNSEL<br>3, KRINOU STREET<br>THE OVAL, 5TH FLOOR, OFFICE 505<br>AGIOS, ATHANASIOS, LIMASSOL, 4103, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 104 | LIONSGATE ENTERTAINMENT<br>2700 COLORADO AVE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment In Motion, Inc. | Supplier Agreement dated December 1, 2012 | $      2,086,022.07 |
| S1 - 105 | LIONSGATE ENTERTAINMENT<br>2700 COLORADO AVE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment In Motion, Inc. | Picture Agreement dated December 31, 2019 | $      1,694,398.32 |
| 5506 | LITTLE BOUY, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O WRIGHT MARITIME GROUP<br>800 SOUTH ANDREWS AVENUE, #20<br>FORT LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5507 | LITTLE BOUY, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O WRIGHT MARITIME GROUP<br>800 SOUTH ANDREWS AVENUE, #20<br>FORT LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Service Contract | -- |
| 5508 | LIVE MOVIE, LLC<br>ATTN: GENERAL COUNSEL<br>226 WEST OJAI AVENUE, #101-331<br>OJAI CA, 93023 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 5509 | LIVE MOVIE, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BLVD. GS 4<br>LOS ANGELES CA, 90028 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 5510 | LIVE MOVIE, LLC<br>ATTN: MYLES NESTEL<br>226 WEST OJAI AVENUE<br>#101-331<br>OJAI CA, 93023 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | -- |
| 5511 | LOCKTON INSURANCE BROKERS, LLC<br>ATTN: GENERAL COUNSEL<br>THREE EMBARCADERO CENTER, SUITE 600<br>SAN FRANCISCO CA, 94111 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5512 | LODOS, LTD<br>CAYMAN BUSINESS PARK A7<br>PO BOX 10300<br>GEORGE TOWN, KY1 1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5513 | LOFC PRODUCTION LLC<br>ATTN: GENERAL COUNSEL<br>4310 W. PRIEN LAKE ROAD<br>LAKE CHARLES LA, 70605 | Global Eagle Entertainment Inc. | Content License Agreement | $    140.00 |
| 5514 | LOFC PRODUCTION LLC<br>ATTN: GENERAL COUNSEL<br>4310 W. LAKE ROAD<br>LAKE CHARLES LA, 70605 | Global Eagle Entertainment Inc. | Content License Agreement | -- |
| 5515 | LOGCAP IV<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5516 | LORAL SKYNET CORPORATION<br>ATTN: GENERAL COUNSEL<br>500 HILLS DRIVE<br>BEDMINSTER NJ, 07921 | Maritime Telecommunications Network, Inc. | Space Segment Services Agreement | -- |
| S5 - 25 | LORAL SKYNET CORPORATION<br>ATTN: GENERAL COUNSEL<br>500 HILLS DRIVE<br>BEDMINSTER NJ, 07921 | Maritime Telecommunications Network, Inc. | Master Service Agreement dated March 26, 2007 | -- |
| 5517 | LOST BOYS LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR, TOWER BUSINESS CENTRE, TOWER STREET<br>TOWER STREET, SWATAR, BIRKIRKARA, BKR 4013, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5518 | LOST BOYS LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR, TOWER BUSINESS CENTRE, TOWER STREET<br>SWATAR, BIRKIRKARA, BKR 4013, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5519 | LOST DOG PRODUCTIONS, LLC<br>ATTN: NICOLAS CHARTIER<br>C/O VOLTAGE PICTURES, LLC<br>116 N. ROBERTSON BLVD., SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | -- |
| 5520 | LOST DOG PRODUCTIONS, LLC<br>ATTN: NICOLAS CHARTIER<br>C/O VOLTAGE PICTURES, LLC<br>116 N. ROBERTSON BLVD., SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | -- |
| 5524 | LOT POLISH AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSAW, 02-146, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5525 | LOT POLISH SA<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSAW, 02-146, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 5526 | LOT POLISH SA<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSAW, 02-146, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5527 | LOT POLISH SA<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSAW, 02-146, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5529 | LOU SHARKEY DBA SHARKEY ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>12792 BARRETT LANE<br>SANTA ANA CA, 92705 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5530 | LUFTHANSA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5531 | LUFTHANSA INDUSTRY SOLUTIONS AS<br>ATTN: GENERAL COUNSEL<br>3044 NORTH COMMERCE PARKWAY<br>MIRAMAR FL, 33025 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5532 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>POSTFACH 63-03-00<br>FRANKFURT, D 22313, GERMANY | Row 44, Inc. | Customer Agreement | - - |
| 5533 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>POSTFACH 63-03-00<br>FRANKFURT, D 22313, GERMANY | Row 44, Inc. | Customer Agreement | - - |
| 5551 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 193<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5552 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 19<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5553 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 193<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5554 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 193<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5555 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 193<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5556 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>WEG BEIM JÄGER 193<br>HAMBURG, 22335, GERMANY | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 5560 | LUFTHANSA TECHNIK AG<br>ATTN: GENERAL COUNSEL<br>POSTFACH 63 03 00<br>HAMBURG, 22313, GERMANY | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 5583 | LUFTSANA<br>RESEARCHING ADDRESS | Row 44, Inc. | Customer Agreement | - - |
| 5584 | LUIS ALBERTO GARCIA GONZALEZ<br>ATTN: MR. LUIS GARCIA<br>CALLE CASTELAR 3<br>ENTL IZQ<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 106 | LUIS ALBERTO GARCIA GONZALEZ<br>ATTN: MR. LUIS GARCIA<br>CALLE CASTELAR 3<br>ENTL IZQ<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement of Santander Teleport S.L | - - |
| 5585 | LUIS CASTELLANOS<br>ATTN: GENERAL COUNSEL<br>126 E. SPRUCE AVE. #5<br>INGLEWOOD CA, 90301 | Global Eagle Entertainment Inc. | CONSULTING SERVICES AGREEMENT (Short Form) | - - |
| 5586 | LUIS GARCIA<br>ATTN: GENERAL COUNSEL<br>CASTELAR 3<br>ENTL. IZQ<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement | - - |
| 5589 | LUXAIR<br>ATTN: DANY FRANK<br>AEROPORT DE LUXEMBOURG<br>L-2987, LUXEMBOURG | Inflight Productions USA Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5595 | LUXAIR-AEROPORT DE LUXEMBOURG<br>ATTN: GENERAL COUNSEL<br>L-2987, LUXEMBOURG | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 5596 | LUXAIR-AEROPORT DE LUXEMBOURG<br>ATTN: GENERAL COUNSEL<br>L-2987, LUXEMBOURG | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 5597 | M.Y. AL MIRQAB GEORGE TOWN<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5598 | M/S. FAIRDEAL MULTIMEDIA PVT. LTD.<br>ATTN: GENERAL COUNSEL<br>7, KASHI KUNJ<br>WATERFIELD ROAD, BANDRA (WEST), 400 050, INDIA | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 5601 | M/Y ALMIRQAB II C/O YCO GROUP PLC<br>C/O YCO GROUP PLC | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5602 | M/Y ALMIRQAB II C/O YCO GROUP PLC<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F.K.<br>MONTE CARLO, 9800, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5603 | M/Y APOSTROPHE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5604 | M/Y AQUILA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5605 | M/Y ARCHIMEDES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 5606 | M/Y ASPEN ALTERNATIVE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5607 | M/Y AZAMANTA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5608 | M/Y BIG FISH<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | TERMS AND CONDITIONS OF YACHT SATELLITE SERVICES – DirectNet Service | - - |
| 5609 | M/Y BUTTERFLY<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5610 | M/Y C SQUARED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5611 | M/Y DOUBLE HAVEN<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5612 | M/Y EILEEN<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5613 | M/Y FOREVER ONE<br>ATTN: COLIN RUSCOE<br>SEA HAWKE YACHTS, LTD.<br>900-1959 UPPER WATER STR.<br>HALIFAX NS, BY3 2X2, CANADA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5614 | M/Y FOREVER ONE<br>ATTN: COLIN RUSCOE<br>SEA HAWKE YACHTS, LTD.<br>900-1959 UPPER WATER STR.<br>HALIFAX NS, BY3 2X2, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5615 | M/Y FOREVER ONE<br>ATTN: COLIN RUSCOE<br>SEA HAWKE YACHTS, LTD.<br>900-1959 UPPER WATER STR.<br>HALIFAX NS, BY3 2X2, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5616 | M/Y FOREVER ONE<br>ATTN: COLIN RUSCOE<br>SEA HAWKE YACHTS, LTD.<br>900-1959 UPPER WATER STR.<br>HALIFAX NS, BY3 2X2, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5617 | M/Y GALAXY ARAGON PROPERTY S.A.<br>ATTN: GENERAL COUNSEL<br>18 RUE ROBERT STUMPER, L2557, LUXEMBOURG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5618 | M/Y HELIOS 2 AND/OR HER OWNER BAYVIEW VENTURES LTD C/O<br>FRASER YATCHTS<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVE., SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5619 | M/Y HERE COMES THE SUN<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5620 | M/Y JAMAICA BAY<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5621 | M/Y KAMINO<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5622 | M/Y KERI LEE III<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5623 | M/Y LADY BEE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5624 | M/Y LEANDER<br>ATTN: GENERAL COUNSEL<br>40 QUEEN ANNE STREET<br>LONDON, W1G 9EL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5625 | M/Y LIGHTNING<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5626 | M/Y LIMITLESS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5627 | M/Y MAG III<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 107 | M/Y MAJESTIC LTD.<br>C/O WRIGHT MARITIME GROUP LLC<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREWS AVENUE, SUITE 200<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| S1 - 108 | M/Y MAJESTIC LTD.<br>C/O WRIGHT MARITIME GROUP LLC<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREWS AVENUE, SUITE 200<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 5628 | M/Y MANGUSTA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5629 | M/Y MEAMINA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5630 | M/Y NEW SECRET<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5631 | M/Y PALLADIU C/O GOODWOOD INVESTMENTS<br>C/O GOODWOOD INVESTMENTS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5632 | M/Y PLAN B<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5633 | M/Y ROCK.IT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5634 | M/Y SALUZI<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5635 | M/Y SENSES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5636 | M/Y TRANQUILLITY<br>ATTN: GENERAL COUNSEL<br>2800 SOUTH WEST 2ND AVENUE<br>FORT LAUDERDALE FL, 33315 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5637 | M/Y UBIQUITOUS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5638 | MAB GTC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 5657 | MAGICAL CRUISE COMPANY, LIMITED D/B/A DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>210 CELEBRATION PLACE<br>SUITE 400<br>CELEBRATION FL, 34747 | Maritime Telecommunications Network, Inc. | First Amendment to MTN Nexus Master Services Agreement | - - |
| 5667 | MAGICAL CRUISE COMPANY, LIMITED D/B/A DISNEY CRUISE LINE<br>ATTN: OZER BALLI, VP HOTEL OPERATIONS<br>200 CELEBRATION LAKE BUENA<br>VISTA FL, 32747 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| S1 - 109 | MAGICAL CRUISE COMPANY, LIMITED D/B/A DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>210 CELEBRATION PLACE<br>SUITE 400<br>CELEBRATION FL, 34747 | Maritime Telecommunications Network, Inc. | Second Amendment to MTN Nexus Master Services Agreement | - - |
| S3 - 14 | MAGICAL CRUISE COMPANY, LIMITED D/B/A DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>210 CELEBRATION PLACE<br>SUITE 400<br>CELEBRATION FL, 34747 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S3 - 3 | MAGICAL CRUISE COMPANY, LIMITED D/B/A DISNEY CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>210 CELEBRATION PLACE<br>SUITE 400<br>CELEBRATION FL, 34747 | Maritime Telecommunications Network Inc. | Third Amendment to MTN Nexus Master Services Agreement | - - |
| 5669 | MAGNACOM<br>ATTN: GENERAL COUNSEL<br>161 BAY STREET<br>27TH FLOOR, PO BOX 508<br>TORONTO ON, M5J 2S1, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5670 | MAGTZER, INC.<br>ATTN: GENERAL COUNSEL<br>1230 AVENUE OF THE AMERICAS<br>ROCKEFELLER CENTER, 7TH FLOOR<br>NEW YORK NY, 10020 | Global Eagle Entertainment Inc. | Distributor Information | - - |
| 5671 | MAGTZER, INC.<br>ATTN: GENERAL COUNSEL<br>1 ROCKEFELLER PLAZA, FLOOR 11<br>NEW YORK NY, 10020 | Global Eagle Entertainment Inc. | First Amendment to License and Distribution Agreement | - - |
| 5672 | MAGTZER, INC.<br>ATTN: GENERAL COUNSEL<br>1 ROCKEFELLER PLAZA, FLOOR 11<br>NEW YORK NY, 10020 | Global Eagle Entertainment Inc. | First Amendment to License and Distribution Agreement | - - |
| 5673 | MAIN ONE CABLE COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>LES CASCADES BUILDING, EDITH CAVELLE STREET<br>PORT LOUIS, MAURITIUS | Emerging Markets Communications, LLC | Master Services Agreement | - - |
| 5674 | MAINE POINTE LLC<br>ATTN: GENERAL COUNSEL<br>INDEPENDENCE WHARF<br>470 ATLANTIC AVE., 4TH FLOOR<br>BOSTON MA, 02210 | Global Eagle Entertainment Inc. | Engagement Letter | - - |
| 5675 | MAINE POINTE LLC<br>ATTN: GENERAL COUNSEL<br>INDEPENDENCE WHARF<br>470 ATLANTIC AVE., 4TH FLOOR<br>BOSTON MA, 02210 | Global Eagle Entertainment Inc. | Project Management Office (PMO) for Digital Content Supply Chain Initiative (Open Platform) | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5676 | MAINE POINTE LLC<br>ATTN: GENERAL COUNSEL<br>470 ATLANTIC AVE., 4TH FL.<br>BOSTON MA, 02210 | Global Eagle Entertainment Inc. | Letter Agreement | - - |
| 5677 | MAINE POINTE LLC<br>ATTN: GENERAL COUNSEL<br>470 ATLANTIC AVE., 4TH FL.<br>BOSTON MA, 02210 | Global Eagle Entertainment Inc. | Notice of Cancellation | - - |
| 5678 | MAJESTIC CRUISE LINE<br>ATTN: LUDWIG ALPERS<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5679 | MAJESTIC CRUISE LINE<br>ATTN: LUDWIG ALPERS<br>118 NORTH FORT HARRISON AVENUE<br>CLEARWATER FL, 33755 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5680 | MAJOR, LINDSEY & AFRICA, LLC<br>ATTN: GENERAL COUNSEL<br>777 S. FIGUEROA STREET, SUITE 4950<br>LOS ANGELES CA, 90017 | Global Eagle Entertainment Inc. | Terms & Conditions | - - |
| 5681 | MAJOR, LINDSEY & AFRICA, LLC<br>ATTN: GENERAL COUNSEL<br>777 S. FIGUEROA STREET, SUITE 1950<br>LOS ANGELES CA, 90017 | Global Eagle Entertainment Inc. | Terms & Conditions | - - |
| 5682 | MALAYSIA AIRLINES<br>ATTN: COMPANY SECRETARY<br>3RD FLOOR, ADMINSTRATION BUILDING 1<br>MAS COMPLEX A, SULTAN ABDUL AZIZ SHAH AIRPORT<br>SUBANG, 47200, MALAYSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5685 | MALAYSIA AIRLINES BERHAD<br>ATTN: COMPANY SECRETARY<br>LEVEL 1, ADMINISTRATION BUILDING<br>SOUTHERN SUPPORT ZONE (SSZ)<br>SEPANG, SELANGOR DARUL EHSAN, 64000, MALAYSIA | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 5694 | MALGORZATA WOODY<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | $      7,871.94 |
| 5695 | MALGORZATA WOODY<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5696 | MALINDO AIRWAYS SDN BHD<br>ATTN: GENERAL COUNSEL<br>MERITUS@OASIS CORPORATE PARK, B2-1-01, BLOCK B, NO. 2, ARA DAMANSARA<br>PETALING JAYA, SELANGOR, 47301, MALAYSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5697 | MALINDO AIRWAYS SDN. BHD.<br>ATTN: GENERAL COUNSEL<br>MERITUS@OASIS CORPORATE PARK, B2-1-01, BLOCK B, NO. 2, ARA DAMANSARA<br>PETALING JAYA, SELANGOR, 47301, MALAYSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5699 | MALINDO AIRWAYS SDS. BHD.<br>ATTN: GENERAL COUNSEL<br>C5-05 BLOCK C<br>OASIS ARA DAMANSARA, 47301 PETALING JAYA SELANGOR DARUL EHSAN, MALAYSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5700 | MALINDO AIRWAYS SDS. BHD.<br>ATTN: GENERAL COUNSEL<br>OASIS ARA DAMANSARA<br>47301 PETALING JAYA SELANGOR DARUL EHSAN, MALAYSIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5703 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5704 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5705 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5706 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5707 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5708 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5709 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5710 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5711 | MANO MARITIME<br>ATTN: GENERAL COUNSEL<br>2 PALYAM<br>HAIFA, 31013, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5712 | MANO MARITIME LTD.<br>ATTN: GENERAL COUNSEL<br>HALONOT HACITY<br>2 PALYAM AVENUE, PO BOX 1400<br>HAIFA, 31013, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5713 | MANO MARITIME LTD.<br>ATTN: GENERAL COUNSEL<br>HALONOT HACITY<br>2 PALYAM AVENUE, PO BOX 1400<br>HAIFA, 31013, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5714 | MANO MARITIME, LTD.<br>HALONOT HACITY<br>HALONOT HACITY2 PALYAM AVE, P.O.B 1400HAIFA 3101<br>JERUSALEM, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5715 | MANO MARITIME, LTD.<br>HALONOT HACITY<br>HALONOT HACITY2 PALYAM AVE, P.O.B 1400HAIFA 3101<br>JERUSALEM, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5716 | MANO MARITIME, LTD.<br>HALONOT HACITY<br>HALONOT HACITY2 PALYAM AVE, P.O.B 1400HAIFA 3101<br>JERUSALEM, ISRAEL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 4 | MANTRA BRAND HOUSE LIMITED<br>PRINT CLUB LONDON<br>UNIT 1<br>10-28 MILLERS AVENUE<br>LONDON, E8 2DS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Consulting Services Agreement dated June 15, 2020 | - - |
| 5717 | MAPLE MARITIME ENTERPRISES LTD.<br>390 ALTON ROAD<br>MIAMI FL, 33139 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5718 | MAPLE MARITIME ENTERPRISES LTD.<br>390 ALTON ROAD<br>MIAMI FL, 33139 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5719 | MAPLE MARITIME ENTERPRISES, LTD<br>ATTN: GENERAL COUNSEL<br>BURGESS, 390 ALTON ROAD<br>MIAMI BEACH MARINA, MIAMI BEACH FL, 33139 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5720 | MAPLE MARITIME ENTERPRISES, LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE, PO BOX 268, GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5721 | MAPLE MARITIME ENTERPRISES, LTD.<br>390 ALTON ROAD<br>MIAMI FL, 33139 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5722 | MARCELO NONACA<br>ATTN: VENDOR<br>114 CALLE CAMPO<br>SAN CLEMENTE CA, 92672 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5723 | MARDIVE OFFSHORE PROJECTS<br>ATTN: ENG MUSTAFA ASHOUR, PROJECTS GENERAL MANAGER<br>10 AHMED YEHYA STREET<br>GLEEM<br>ALEXANDRIA, EGYPT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5724 | MARDIVE OFFSHORE PROJECTS<br>ATTN: ENG MUSTAFA ASHOUR, PROJECTS GENERAL MANAGER<br>10 AHMED YEHYA STREET<br>GLEEM<br>ALEXANDRIA, EGYPT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5725 | MARELLA CRUISES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5726 | MARIDIVE GROUP<br>ATTN: GENERAL COUNSEL<br>10 AHMED YEHIA STREET<br>GLEEM, ALEXANDRIA, EGYPT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5727 | MARIDIVE GROUP<br>ATTN: GENERAL COUNSEL<br>10 AHMED YEHIA STREET<br>GLEEM, ALEXANDRIA, EGYPT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5728 | MARIDIVE OFFSHORE PROJECTS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5729 | MARINE ELECTRONICS CROATIA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Equipment Sales Agreement | - - |
| 5731 | MARITIME ACQUISITION 11 LTD<br>ATTN: GENERAL COUNSEL<br>35 E 62ND STREET<br>NEW YORK NY, 10065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5732 | MARITIME ACQUISITION 11 LTD<br>ATTN: GENERAL COUNSEL<br>35 E 62ND STREET<br>NEW YORK NY, 10065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5733 | MARITIME ACQUISITION 11 LTD<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5734 | MARITIME ACQUISITION 11 LTD<br>ATTN: GENERAL COUNSEL<br>35 E 62ND STREET<br>NEW YORK NY, 10065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5735 | MARITIME ACQUISITION HOLDINGS<br>ATTN: GARY SHULTZ, VICE PRESIDENT<br>200 CRESCENT COURT<br>SUITE 1350<br>DALLAS TX, 75201 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5736 | MARITIME ACQUISTION II LTD.<br>ATTN: GENERAL COUNSEL<br>PALM GROVE HOUSE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5737 | MARITIME ACQUISTION LTD.<br>ATTN: GENERAL COUNSEL<br>22 SMITH STREET<br>ST PETER PORT, GY1 21Q, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5738 | MARITIME ACQUISITIONS III LTD.<br>ATTN: GENERAL COUNSEL<br>35 E. 62ND STREET<br>NEW YORK NY, 10065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5740 | MARITIME INDUSTRY LIMITED<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 3175<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5741 | MARITIME INDUSTRY LIMITED<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 3175<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5742 | MARITIME INDUSTRY LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 3175, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5743 | MARITIME INDUSTRY LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 3175 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5744 | MARITIME NETWORK SYSTEMS SL<br>ATTN: GENERAL COUNSEL<br>CTRA. ANDRATX 34, PORTALS NOUS<br>BALEARES, 07181, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5745 | MARITIME NETWORK SYSTEMS SL<br>ATTN: GENERAL COUNSEL<br>CTRA. ANDRATX 34, LOCAL 2, PORTALS NOUS<br>BALEARES, 07181, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5746 | MARITIME TELECOMMUNICATIONS NETWORK, INC.<br>ATTN: GASSAM SHALABI | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5747 | MARK P. MIELKE<br>ATTN: GENERAL COUNSEL<br>622 MAPLE DR.<br>STREAMWOOD IL, 60107 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 5748 | MARKS SYSTEMS, INC. D/B/A MASFLIGHT<br>ATTN: JOSHUA MARKS, CEO<br>4833 RUGBY AVENUE<br>SUITE 301<br>BETHESDA MD, 20814 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5749 | MARLOO MISTRAL INC<br>ATTN: GENERAL COUNSEL<br>SCHANZEGNASSE 12<br>ZURICH, CH-8024, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5750 | MARLOO MISTRAL INC.<br>ATTN: GENERAL COUNSEL<br>SCHANZEGNASSE 12<br>ZURICH, CH-8024, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5751 | MARLOU MISTRAL INC<br>ATTN: GENERAL COUNSEL<br>SCHANZEGNASSE 12<br>ZURICH, CH-8024, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5752 | MARLOU MISTRAL, INC.<br>ATTN: GENERAL COUNSEL<br>SCHANZENFASSE 12<br>ZURICH, CH-8024, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5753 | MARRO WWG LLC<br>ATTN: GENERAL COUNSEL<br>99 HUDSON STREET, 4TH FLOOR<br>NEW YORK NY, 10013 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5754 | MARTIME ACQUISTIONS III LTD.<br>ATTN: GENERAL COUNSEL<br>35 E. 62ND STREET<br>NEW YORK NY, 10065 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5755 | MARTRONICS LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 34612<br>BIRKENHEAD<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5756 | MARTRONICS LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 34612<br>BIRKENHEAD, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5757 | MARTRONICS LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 34612<br>BIRKENHEAD, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5759 | MATTEL, INC.<br>ATTN: VICE PRESIDENT, LEGAL & BUSINESS AFFAIRS<br>333 CONTINENTAL BOULEVARD<br>MS: TWR 12-1<br>EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5760 | MATTEL, INC.<br>ATTN: VICE PRESIDENT, LEGAL & BUSINESS AFFAIRS<br>333 CONTINENTAL BOULEVARD<br>MS: TWR 12-1<br>EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5763 | MATTERHORN FILM UND TV AG<br>ATTN: GENERAL COUNSEL<br>GREPPERSTRASSE 22<br>KÜSSNACHT AM RIGI, SWITZERLAND | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 5764 | MAYAN QUEEN LIMITED<br>ATTN: GUILLERMO SCHULTZ | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5765 | MAYAN QUEEN LIMITED<br>ATTN: GUILLERMO SCHULTZ | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5766 | MAYAN QUEEN LTD<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5767 | MAYAN QUEEN LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5768 | MAYAN QUEEN LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GEORGE TWN<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5769 | MAYAN QUEEN LTD<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5770 | MAYAN QUEEN LTD<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5771 | MAYAN QUEEN LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE, 4TH FLOOR, GEORGETOWN<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5772 | MAYAN QUEEN LTD.<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5773 | MAYAN QUEEN LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5774 | MAYAN QUEEN LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5775 | MAYAN QUEEN LTD.<br>MY MAYAN QUEEN IV<br>3879 GT<br>O.N. 740636<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5776 | MAYAN QUEEN LTD.<br>MY MAYAN QUEEN IV<br>3879 GT<br>O.N. 740636<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5777 | MAYAN QUEEN LTD.<br>ATTN: GENERAL COUNSEL<br>MY MAYAN QUEEN IV<br>0879 GT, O.N. 740636<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5778 | MAYAN QUEEN, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5779 | MAYAN QUEEN, LTD.<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5780 | MAYAN QUEEN, LTD.<br>SCOTIA CENTRE 4TH FLOOR<br>GEORGETOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5781 | MCDERMOTT AUSTRALIA PTY. LTD<br>ATTN: GENERAL COUNSEL<br>LEVEL 9, 200 ST GEORGES TERR.<br>PERTH, WA, 6000, AUSTRALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5782 | MCDERMOTT AUSTRALIA PTY. LTD.<br>ATTN: GENERAL COUNSEL<br>MCDERMOTT ASIA PACIFIC SDN BHD<br>LEVEL 24, MENARA HAP SENG 2, NO.1 JALAN P.RAMLEE<br>KUALA LUMPUR, 50250, MALAYSIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5783 | MCDERMOTT INC.<br>ATTN: GENERAL COUNSEL<br>757 N ELDRIDGE PARKWAY<br>HOUSTON TX, 77079 | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 5787 | MCDERMOTT, INC<br>ATTN: GENERAL COUNSEL<br>757 N. ELDRIDGE PARKWAY<br>HOUSTON TX, 77079-4526 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5788 | MCDERMOTT, INC.<br>ATTN: GENERAL COUNSEL<br>757 N. ELDRIDGE PARKWAY<br>HOUSTON TX, 77079-4526 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5789 | MCDERMOTT, INC.<br>ATTN: GENERAL COUNSEL<br>757 N. ELDRIDGE PARKWAY<br>HOUSTON TX, 77079-4526 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5790 | MCDONALD ENTERTAINMENT GROUP LLC<br>ATTN: GENERAL COUNSEL<br>11530 NE 7TH AVE<br>BISCAYNE PARK FL, 33161 | Post Modern Edit, Inc. | Consulting Services Agreement | - - |
| 5791 | MCM YACHT MANAGEMENT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | |
| 5792 | MCMASTER YACHTS LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5793 | MCMASTER YACHTS LIMITED ON BEHALF OF POTTEN LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5794 | ME TEEN SPIRIT LIMITED<br>ATTN: GENERAL COUNSEL<br>77 DEAN STREET<br>LONDON, W1D 3SH, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice of Assignment | $119,501.92 |
| 5795 | ME TEEN SPIRIT LIMITED<br>ATTN: GENERAL COUNSEL<br>77 DEAN STREET<br>LONDON, W1D 3SH, UNITED KINGDOM | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5796 | ME TEEN SPIRIT LIMITED<br>ATTN: GENERAL COUNSEL<br>77 DEAN STREET<br>LONDON, W1D 3SH, UNITED KINGDOM | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5797 | MEA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5798 | MEDIA ASIA FILM<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5799 | MEDIA ASIA INTERNATIONAL DISTRIBUTION LIMITED<br>ATTN: GENERAL COUNSEL<br>20/F, WYLER CENTER, PHASE 2<br>200 TAI LIN PAI ROAD<br>KWAI CHUNG, N.T., HONG KONG | Entertainment In Motion, Inc. | License Agreement | - - |
| 5800 | MEDIA MANAGEMENT EUROPE<br>ATTN: MALGORZATA WOODY<br>CZARNY LAS<br>UL. LIMBOWA 29<br>CZARNY LAS, 05-825, POLAND | Global Eagle Entertainment Inc. | Annex 1 to Cruise License Agreement | - - |
| 5801 | MEDIA MANAGEMENT EUROPE<br>ATTN: MALGOZATA WOODY<br>CZARNY LAS, UL LIMBOWA 29<br>CZARNY, 05-825, POLAND | Global Eagle Entertainment Inc. | Annex No. 1 to License Agreement | - - |
| 5802 | MEDIA MANAGMENT EUROPE<br>ATTN: GENERAL COUNSEL<br>UL. 11 LISTOPADA 4 LOK. 3<br>GRODZISK MAZOWIECKI, 05-825, POLAND | Global Eagle Entertainment Inc. | Annex 1 to Cruise License Agreement | - - |
| S5 - 46 | MEDIACORP TV SINGAPORE PTE LTD<br>MEDIACORP CAMPUS<br>1 STARS AVENUE<br>SINGAPORE, 138507, SINGAPORE | Global Eagle Entertainment Inc. | License Agreement dated December 10, 2019 | $3,148.03 |
| S5 - 66 | MEDIACORP TV SINGAPORE PTE LTD<br>MEDIACORP CAMPUS<br>1 STARS AVENUE<br>SINGAPORE, 138507, SINGAPORE | Global Eagle Entertainment Inc. | License Agreement dated June 18, 2020 | - - |
| S5 - 67 | MEDIACORP TV SINGAPORE PTE LTD<br>MEDIACORP CAMPUS<br>1 STARS AVENUE<br>SINGAPORE, 138507, SINGAPORE | Global Eagle Entertainment Inc. | License Agreement dated June 18, 2020 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5803 | MEDIALINK ENTERTAINMENT LTD<br>ATTN: GENERAL COUNSEL<br>1901 AVENUE OF THE STARS<br>SUITE 1775<br>LOS ANGELES CA, 90067 | Global Eagle Entertainment Inc. | Master Services Agreement | $    16,500.00 |
| 5804 | MEDIASMITH<br>ATTN: GENERAL COUNSEL<br>115 SANSOME STREET<br>SUITE 300<br>SAN FRANCISCO CA, 94104 | Global Eagle Entertainment Inc. | Advertising Agreement | - - |
| 5805 | MEDIO CREDIT ITALIANO<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 5806 | MEDIO CREDIT ITALIANO<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 5807 | MEDIO CREDIT ITALIANO<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 5808 | MEDIO CREDIT ITALIANO<br>ATTN: GENERAL COUNSEL<br>VIA MONTABELLO 18<br>MILAN, ITALY | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 5809 | MEDITERRANEAN SHIPPING COMPANY S.R.L.<br>ATTN: GENERAL COUNSEL<br>VIA FRANCESCO CIAMPA 29<br>PIANO DI SORRENTO, 80063, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5812 | MEDUSA FILM, S.P.A<br>ATTN: GENERAL COUNSEL<br>VIN AURELIA ANTICA<br>422-424<br>ROME, 00165, ITALY | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5813 | MEDUSA FILM, S.P.A<br>ATTN: GENERAL COUNSEL<br>VIA AURELIA ANTICA<br>422-424<br>ROME, 00165, ITALY | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5814 | MEGAN MACPHEE<br>ATTN: GENERAL COUNSEL<br>28-52 35TH STREET<br>ASTORIA NY, 11103 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 5821 | MEGHAN MACPHEE<br>ATTN: GENERAL COUNSEL<br>28-52 35TH STREET<br>ASTORIA NY, 11103 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 5827 | MELTWARE NEW US, INC.<br>ATTN: GENERAL COUNSEL<br>225 BUSH STREET<br>SUITE 1000<br>SAN FRANCISCO CA, 94104 | Global Eagle Entertainment Inc. | Notice of Non-Renewal | - - |
| 5828 | MELTWARE NEWS US, INC.<br>ATTN: GENERAL COUNSEL<br>225 BUSH STREET<br>SUITE 1000<br>SAN FRANCISCO CA, 94104 | Global Eagle Entertainment Inc. | Order Confirmation | - - |
| 5829 | MEMENTO FILMS<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5830 | MEMENTO FILMS<br>ATTN: GENERAL COUNSEL<br>9 CITÉ PARADIS<br>PARIS, 75010, FRANCE | Entertainment In Motion, Inc. | Agreement Distribution Agreement | - - |
| S5 - 74 | MEMENTO FILMS<br>ATTN: GENERAL COUNSEL<br>9 CITÉ PARADIS<br>PARIS, 75010, France | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement dated November 8, 2018 | - - |
| 5831 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>15862 STATE HWY 110<br>N. LINDALE TX, 75771 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5832 | MERCY SHIPS<br>PO BOX 2020<br>PO BOX 2020<br>LINDALE TX, 75771 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5833 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>15862 STATE HIGHWAY 110 NORTH<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5834 | MERCY SHIPS<br>PO BOX 2020<br>PO BOX 2020<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5835 | MERCY SHIPS<br>PO BOX 2020<br>PO BOX 2020<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5836 | MERCY SHIPS<br>PO BOX 2020<br>PO BOX 2020<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5837 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>PO BOX 2020<br>GARDEN VALLEY TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5838 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>15862 STATE HIGHWAY 110 NORTH<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5839 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>MERCY SHIPS<br>1582 HIGHWAY 110 NORTH<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5840 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>15862 HIGHWAY 110 NORTH<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5841 | MERCY SHIPS<br>ATTN: GENERAL COUNSEL<br>15862 HIGHWAY 110 NORTH<br>LINDALE TX, 75771 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5843 | MERRILL COMMUNICATIONS LLC<br>ONE MERRILL CIRCLE<br>ST PAUL MN, 55108 | Global Eagle Entertainment Inc. | SOW to Merrill DataSite Services Agreement | - - |
| 5844 | MERV GRIFFIN ENTERTAINMENT<br>C/O THE WILLIAM MORRIS AGENCY<br>ATTN: GENERAL COUNSEL<br>ONE WILLIAM MORRIS PLACE<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 5845 | META DATA SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>HARWOOD HOUSE, PARK ROAD,  MELTON MOWBRAY<br>LEICSTERSHIRE, ENGLAND, LE13 1TX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | $    92,405.82 |
| 5846 | META DATA SYSTEMS LIMITED<br>ATTN: GENERAL COUNSEL<br>HARWOOD HOUSE, PARK ROAD,  MELTON MOWBRAY<br>LEICSTERSHIRE, ENGLAND, LE13 1TX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Platform License Agreement | - - |
| 5847 | META FILM LONDON LIMITED<br>ATTN: GENERAL COUNSEL<br>51 CLARKEGROVE ROAD<br>SHEFFIELD, S10 2NH, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 5850 | MICHAEL SCHWARTZ<br>ATTN: GENERAL COUNSEL<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN<br>SCHENKMAN & GOODMAN LLP<br>150 S RODEO DRIVE, THIRD FLOOR<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Purchase Agreement | - - |
| 5851 | MICHAEL WHITNEY<br>ATTN: GENERAL COUNSEL<br>1635 WEST KATELLA, #127<br>ORANGE CA, 92867 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 5852 | MICKEY SAMSON<br>ATTN: GENERAL COUNSEL<br>SALMIA<br>SHARA AMMAN BLK 12, RD 2. LANE 1. PLOT 3. FLAT 24, KUWAIT | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5853 | MICROSOFT CORPORATION<br>ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND WA, 98052 | Global Eagle Entertainment Inc. | Volume Licensing Price Sheet | $44,405.73 |
| 5854 | MICROSOFT CORPORATION<br>ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND WA, 98052 | Global Eagle Entertainment Inc. | Business and Services Agreement with Microsoft | - - |
| 5855 | MICROSOFT CORPORATION<br>ATTN: LEGAL AND CORPORATE AFFAIRS<br>VOLUME LICENSING GROUP<br>ONE MICROSOFT WAY<br>REDMOND WA, 98052 | Global Eagle Entertainment Inc. | Enterprise Agreement | - - |
| 5856 | MICROSOFT CORPORATION<br>ATTN: LISA SIKORA<br>ONE MICROSOFT WAY<br>REDMOND WA, 98052-6399 | Maritime Telecommunications Network, Inc. | Microsoft Marketing and Products Rental Agreement | |
| 5859 | MIDNIGHT RETURN LLC<br>300 SOUTH 4TH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | $     74.00 |
| 5860 | MIDNIGHT RETURN LLC<br>300 SOUTH 4TH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 5861 | MIDNIGHT RETURN LLC<br>300 SOUTH 4TH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 5862 | MIDNIGHT RETURN LLC<br>ATTN: AMY HABIE AND ZACHARY SCHILLER<br>300 S. FOURTH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5863 | MIDNIGHT RETURN LLC<br>ATTN: AMY HABIE AND ZACHARY SCHILLER<br>300 S. FOURTH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5864 | MIDNIGHT RETURN LLC<br>ATTN: AMY HABIE AND ZACHARY SCHILLER<br>300 S. FOURTH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5865 | MIDNIGHT RETURN LLC<br>ATTN: AMY HABIE AND ZACHARY SCHILLER<br>300 S. FOURTH STREET<br>SUITE 800<br>LAS VEGAS NV, 89101 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 5867 | MILLENIUM CHARTERS LIMITED<br>MILLENIUM CHARTERS LIMITED<br>133 US HIGHWAY ONE, NORTH PALM BEACH<br>MIRAMAR FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5868 | MILLENNIUM CHARTERS LIMITED<br>ATTN: GENERAL COUNSEL<br>133 US HIGHWAY ONE<br>NORTH PALM BEACH FL, 33408 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5869 | MILLENNIUM ENTERTAINMENT, LLC<br>ATTN: GENERAL COUNSEL<br>5900 WILSHIRE BOULEVARD<br>18TH FLOOR<br>LOS ANGELES CA, 90036 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5870 | MILLENNIUM ENTERTAINMENT, LLC<br>ATTN: GENERAL COUNSEL<br>5900 WILSHIRE BOULEVARD<br>18TH FLOOR<br>LOS ANGELES CA, 90036 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5872 | MILLICOM INTERNATIONAL CELLULAR S.A.<br>255 GIRALDA AVE<br>SUITE 800<br>CORAL GABLES FL, 33134 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5873 | MILLICOM TCHAD S.A<br>ATTN: GENERAL COUNSEL<br>BP: 6505<br>AVENUE CHARLES DE GAULLE<br>N'DJAMENA, CHAD | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5874 | MILLICOM TCHAD S.A.<br>ATTN: GENERAL COUNSEL<br>BP: 6505<br>AVENUE CHARLES DE GAULLE<br>N'DJAMENA, CHAD | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5875 | MILSTIEN HP LTD<br>ATTN: GENERAL COUNSEL<br>10 ROYAL COLLEGE STREET<br>LONDON, NW1 0TH, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5876 | MINDFIRE PRODUCTIONS INC<br>ATTN: ROB MERILEES<br>SUITE 801 – 1238 RICHARDS ST<br>VANCOUVER BC, V6B 6M6, CANADA | Entertainment In Motion, Inc. | Single Picture Agreement Non-Theatrical Distribution | - - |
| 5877 | MINDFIRE PRODUCTIONS INC.<br>ATTN: GENERAL COUNSEL<br>SUITE 801<br>1238 RICHARDS STREET<br>VANCOUVER BC, V6B 6M6, CANADA | Entertainment In Motion, Inc. | Single Picture Agreement | - - |
| 5878 | MINISTERO DI SVILUPPO ECONOMICO<br>ATTN: GENERAL COUNSEL<br>DIREZIONE GENERALE PER I SERVIZI DI COMUNICAZIONE ELETTRONICA<br>UFFICIO NO. 1<br>VIALE AMERICA 201<br>ROME, 00144, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5879 | MINISTERO DI SVILUPPO ECONOMICO<br>ATTN: GENERAL COUNSEL<br>DIREZIONE GENERALE PER I SERVIZI DI COMUNICAZIONE ELETTRONICA<br>UFFICIO NO. 1<br>VIALE AMERICA 201<br>ROME, 00144, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5882 | MIRABELLA V LIMITED<br>ATTN: GENERAL COUNSEL<br>1616 SOUTH OCEAN BLVD.,<br>PALM BEACH FL, 33480 | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 5883 | MIRGAB YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR, THE GRAND PAVILLION COMMERCIAL CENTRE<br>PO BOX 10388<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5884 | MIRGAB YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR, THE GRAND PAVILLION COMMERCIAL CENTRE<br>PO BOX 10388<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5885 | MIRGAB YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>2ND FLOOR, THE GRAND PAVILLION COMMERCIAL CENTRE<br>PO BOX 10388<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5886 | MISFORTUNE LLC<br>C/O ENVISION MEDIA ARTS, LLC<br>ATTENTION: LEE NELSON AND DAVID BUELOW<br>1041 N. FORMOSA AVE., WRITER'S BLDG, SUITE 5<br>WEST HOLLYWOOD CA, 90046 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5887 | MISFORTUNE LLC<br>ATTN: GENERAL COUNSEL<br>C/O ENVISION MEDIA ARTS, LLC<br>1041 N. FORMOSA AVE., WRITER'S BLDG, SUITE 5<br>WEST HOLLYWOOD CA, 90046 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5888 | MISFORTUNE LLC BY RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 W. SUNSET BLVD. SUITE 1100<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 5889 | MISFORTUNE LLC BY RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 W. SUNSET BLVD. SUITE 1100<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 5890 | MISS MICHELE, LTD<br>ATTN: GENERAL COUNSEL<br>130 INTERNATIONAL DRIVE<br>PORTSMOUTH NH, 03801 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5891 | MISS MICHELE, LTD<br>ATTN: GENERAL COUNSEL<br>130 INTERNATIONAL DRIVE<br>PORTSMOUTH NH, 03801 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5892 | MISS MICHELE, LTD<br>ATTN: GENERAL COUNSEL<br>130 INTERNATIONAL DRIVE<br>PORTSMOUTH NH, 03801 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5893 | MISS MICHELE, LTD.<br>ATTN: BRYCE SIMPSON<br>130 INTERNATIONAL DRIVE<br>PORTSMOUTH NH, 03801 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5894 | MITSUBISHI HEAVY INDUSTRIES, LTD.<br>ATTN: GENERAL COUNSEL<br>6-16-1 HIKOSETINA-ENOURA-CHO<br>YAMAGUCHI<br>SHIMONOSEKI CITY, 750- 8305, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5895 | MK2 FILMS<br>ATTN: GENERAL COUNSEL<br>55 RUE TRAVERSIÈRE<br>PARIS, 75012, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5896 | MK2 FILMS<br>ATTN: GENERAL COUNSEL<br>55 RUE TRAVERSIÈRE<br>PARIS, 75012, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5897 | MK2 FILMS<br>ATTN: GENERAL COUNSEL<br>55 RUE TRAVERSIÈRE<br>PARIS, 75012, FRANCE | Entertainment In Motion, Inc. | Inflight Agreement | - - |
| 5898 | MK2 FILMS<br>ATTN: GENERAL COUNSEL<br>55 RUE TRAVERSIÈRE<br>PARIS, 75012, FRANCE | Entertainment In Motion, Inc. | Inflight Agreement | - - |
| 5902 | MLT VACATION<br>ATTN: GENERAL COUNSEL<br>700 SOUTH CENTRAL AVENUE<br>1ST FLOOR<br>ATLANTA GA, 30354 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5903 | MLW AIR LLC<br>ATTN: GENERAL COUNSEL<br>5424 DELOACHE AVE<br>DALLAS TX, 75220 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5904 | MLW AIR LLC<br>ATTN: GENERAL COUNSEL<br>5424 DELOACHE AVE<br>DALLAS TX, 75220 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5905 | MM MARINE II<br>ATTN: GENERAL COUNSEL<br>909 POLNCIANA DRIVE<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5907 | MNWWWNM LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957 / OFFSHORE CENTER<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5908 | MNWWWNM LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5909 | MOCEAN YACHT, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 997<br>HALIFAX NS, B3F 2X2, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5910 | MOCEAN YACHTS, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 997<br>HALIFAX NS, B3F 2X2, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 110 | MOELLER, MICHAEL<br>12221 PRESTON LANDING WAY<br>KNOXVILLE TN, 37922, UNITED STATES | Global Eagle Entertainment Inc. | Revised Offer of Employment, dated June 8, 2017 | - - |
| 5911 | MOLTECH NORGE A/S<br>ATTN: GENERAL COUNSEL<br>KNIVHAUGEN 10<br>5392 STOREBO, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5912 | MOLTECH NORGE A/S<br>ATTN: GENERAL COUNSEL<br>BORGUNDFJORVEGEN 68<br>AALESUND, 6017, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5913 | MOLTECH NORGE A/S<br>ATTN: GENERAL COUNSEL<br>BORGUNDFJORVEGEN 68<br>AALESUND, 6017, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5914 | MOLTECH NORGE A/S<br>ATTN: GENERAL COUNSEL<br>BORGUNDFJORYEGEN 68<br>AALESUND, 6017, NORWAY | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5915 | MOLTECH NORGE AS<br>ATTN: GENERAL COUNSEL<br>BORGUNDFJORDVEGEN 68<br>ÅLESUND, 6017, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5916 | MONACO YACHT SHOW<br>ATTN: GENERAL COUNSEL<br>7 RUE SUFFREN REYMOND<br>LE SUFFREN, 98000, MONACO | Global Eagle Entertainment Inc. | Yacht Summit Sponsorship Services Agreement | - - |
| 5917 | MONACO YACHT SHOW<br>ATTN: GENERAL COUNSEL<br>LE SUFFREN- 7, RUE SUFFREN-REYMOND, 98000, MONACO | Maritime Telecommunications Network, Inc. | Letter Re: Wi-Fi Service Partnership Agreement | - - |
| 5918 | MONARCH<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5920 | MONARCH TELECOM LIMITED<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5921 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>CY3727<br>LIMASSOL, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5922 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5923 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5924 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5925 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5926 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5927 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>62, VASILEOS KONSTANTINOU<br>1ST FLOOR<br>LIMASSOL, 3076, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5928 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>62, VASILEOS KONSTANTINOU<br>1ST FLOOR<br>LIMASSOL, 3076, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5929 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5930 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5931 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5932 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5933 | MONARCH TELECOM LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5934 | MONARCH TELECOM, LTD<br>ATTN: GENERAL COUNSEL<br>P.O.BOX 54769<br>LIMASSOL, CY3727, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5935 | MONDANGO THREE CORP.<br>ATTN: GENERAL COUNSEL<br>SUITE 1007, MTL BLDG., PHASE I, BERTH #1, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5936 | MONDANGO THREE CORP.<br>KWAI CHUNG CONTAINER TERMINAL<br>STE 1007, MTL BLDG, PHASE 1, BERTH #1, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5937 | MONDANGO THREE CORP.<br>SUITE 1007, MTL BLDG., PHASE I, BERTH #1, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5938 | MONSTER CALLS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Motion Picture License Agreement | - - |
| 5939 | MONSTER CALLS, LLC<br>ATTN: BUSINESS AFFAIRS<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Motion Picture License Agreement | - - |
| 5940 | MONSTER CALLS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Motion Picture License Agreement | - - |
| 5941 | MONSTER CALLS, LLC<br>ATTN: JEFF IVERS AND GABRIEL BRAKIN<br>C/O PARTICIPANT MEDIA, LLC<br>331 FOOTHILL ROAD, 3RD FLOOR<br>BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5942 | MONSTER CALLS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O PARTICIPANT MEDIA LLC<br>331 FOOTHILL ROAD, 3RD FLOOR<br>BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5943 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>CENTRIS BUILDING GETAWAY<br>GROUND FLOOR, TRIQ-IL-PALAZZ-I-AHMAR<br>MRIEHAL, BKR3000, MALTA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5944 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 0/A, CENTRIS BUSINESS GATEWAY, ZONE 3<br>TRIQ-IS0S ALIB TAL-IMRIEHEL, MRIEHEL<br>BIRKIRKARA, CBD3020, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5945 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 0/A, CENTRIS BUSINESS GATEWAY, ZONE 3<br>TRIQ-IS0SALIB TAL-IMRIEHEL, MRIEHEL<br>BIRKIRKARA, CBD3020, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5946 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 0/A CENTRIS BUSINESS GATEWAY, ZONE 3<br>TRIQ-IS0SALIB TAL-IMRIEHEL, MRIEHEL<br>BIRKIRKARA, CBD3020, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5947 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|----------------------|-------------|
| 5948 | MONTE CHRISTO LIMITED<br>ATTN: GENERAL COUNSEL<br>FIRST FLOOR, VICTORIA STREET<br>DOUGLAS, 1M12SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5949 | MONTE CHRISTO LTD<br>ATTN: GENERAL COUNSEL<br>CENTRIS BUILDING GATEWAY<br>GROUND FLOOR, TRIQ-IL-PALAZZ-I-AHMAR, MRIEHAL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5950 | MOODY'S INVESTORS SERVICES INC<br>ATTN: GENERAL COUNSEL<br>7 WTC AT 250 GREENWICH STREET<br>NEW YORK NY, 10007 | Global Eagle Entertainment Inc. | Letter of Engagement | -- |
| 5951 | MOONSTONE ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON DE, 19808 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5952 | MOONSTONE ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON DE, 19808 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5953 | MOONSTONE ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON DE, 19808 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5954 | MOONSTONE ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON DE, 19808 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5955 | MOONSTONE ENTERPRISES, LLC<br>ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON DE, 19808 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5956 | MORAN YACHT AND SHIP<br>ATTN: GENERAL COUNSEL<br>PO BOX 10300<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5957 | MORAN YACHT AND SHIP<br>ATTN: GENERAL COUNSEL<br>PO BOX 10300<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5958 | MORAN YACHT AND SHIP<br>ATTN: GENERAL COUNSEL<br>PO BOX 10300<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5959 | MORROW & CO., LLC<br>ATTN: GENERAL COUNSEL<br>470 WEST AVENUE<br>STAMFORD CT, 06902 | Global Eagle Entertainment Inc. | Letter Agreement Re: Proxy Solicitation | -- |
| 5960 | MOTION RECRUITMENT PARTNERS, INC.<br>ATTN: GENERAL COUNSEL<br>4695 MACAURTHUR COURT, SUITE 980<br>NEWPORT BEACH CA, 92660 | Post Modern Edit, Inc. | Master Services Agreement | -- |
| S4 - 1 | MOTOR TREND GROUP LLC<br>C/O DISCOVERY COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPARTMENT<br>8403 COLESVILLE ROAD<br>SILVER SPRING MD, 20910 | Global Eagle Entertainment Inc. | Sublease of space at 1821 E. Dyer Road, Santa Ana, CA 92705 | -- |
| 5961 | MOTOR YACHT LEANDER<br>ATTN: GENERAL COUNSEL<br>40 QUEEN ANNE STREET<br>LONDON, W1G 9EL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5962 | MOTOR YACHT LEANDER<br>ATTN: GENERAL COUNSEL<br>40 QUEEN ANNE STREET<br>LONDON, W1G 9EL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5963 | MS TELCOM - MERCURY<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 5964 | MSA MARMARA YACHT LLC<br>ATTN: MAKSYM BURGAZLI<br>STREET 10, BUNIN STREET 7TH FLOOR, MARINE BUSINESS CENTRE<br>ODESSA, 65026, UKRAINE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 5965 | MSA MARMARA YACHT LLC<br>STREET 10, BUNIN STREET 7TH FLOOR, MARINE BUSINESS CENTRE<br>ODESSA, 65026, UKRAINE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5966 | MSC CRUISES SA<br>ATTN: GENERAL COUNSEL<br>AVENUE EUGENE - PITTARD 40<br>GENEVA, 1206, SWITZERLAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5967 | MSC CRUISES SAMARITIME TELECOMMUNICATION SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>AVENUE EUGENE-PITTARD 40<br>GENEVA, 1206, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 5968 | M-STAR DEVELOPMENT LLC<br>ATTN: CORY XIANG CHEN<br>440 E. HUNTINGTON DRIVE<br>SUITE 300<br>ARCADIA CA, 91006 | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 5969 | M-STAR DEVELOPMENT, LLC<br>ATTN: GENERAL COUNSEL<br>440 EAST HUNTINGTON DRIVE<br>SUITE 300<br>ARCADIA CA, 91006 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 5970 | MSTELCOM - MERCURY SERVICOS DE TELECOMUNICACOES, SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5971 | MSTELCOM - MERCURY SERVICOS DE TELECOMUNICACOES, SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5972 | MSTELCOM - MERCURY SERVICOS DE TELECOMUNICACOES, SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 5973 | MSTELECOM-MERCURY SERVICOS DE TELECOMUNICACOES SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5974 | MSTELECOM-MERCURY SERVICOS DE TELECOMUNICACOES SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5975 | MSTELECOM-MERCURY SERVICOS DE TELECOMUNICACOES SA<br>ATTN: GENERAL COUNSEL<br>FAROL DAS LAGOAS NO. 5<br>LUANDA, ANGOLA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 5976 | MUFG UNION BANK NA<br>ATTN: GENERAL COUNSEL<br>1901 AVENUE OF THE STARS<br>SUITE 600<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 5977 | MUFG UNION BANK, N.A.<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Amendment Agreement | - - |
| 5978 | MUFG UNION BANK, N.A.<br>ATTN: JASON FEUERSTEIN<br>1901 AVENUE OF THE STARS<br>SUITE 600<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 5979 | MUFG UNION BANK, N.A.<br>ATTN: GENERAL COUNSEL<br>1901 AVENUE OF THE STARS<br>SUITE 600<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5980 | MUFG UNION BANK, N.A.<br>ATTN: GENERAL COUNSEL<br>1901 AVENUE OF THE STARS<br>SUITE 600<br>LOS ANGELES CA, 90210 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 5981 | MUMBOJUMBO, LLC<br>ATTN: RON DIMANT, MANAGER<br>2019 NORTH LAMAR STREET<br>SUITE 300<br>DALLAS TX, 75202-1738 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5982 | MUMBOJUMBO, LLC<br>ATTN: RON DIMANT, MANAGER<br>2019 NORTH LAMAR STREET<br>SUITE 300<br>DALLAS TX, 75202-1738 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 5990 | MUSIC BOX INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 5100 #7 AL ROSTAMANI BLDG. AL KHABAISI ST.<br>DEIRA, DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Agreement for the use | - - |
| 5985 | MUSIC BOX INTERNATIONAL LLC (MBI)<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 51100<br>#7 AL ROSTAMANI BLDG. AL KHABAISI ST.<br>DEIRA, DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5986 | MUSIC BOX INTERNATIONAL LLC (MBI)<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 51100<br>#7 AL ROSTAMANI BLDG. AL KHABAISI ST.<br>DEIRA, DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5987 | MUSIC BOX INTERNATIONAL LLC (MBI)<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 51100<br>#7 AL ROSTAMANI BLDG. AL KHABAISI ST.<br>DEIRA, DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 5993 | MUZIK247<br>OLD NO. 52, NEW NO. 121, LUZ CHURCH ROAD<br>MYLAPORE, CHENNAI, TAMIL NADU<br>CHENNAI, 60004, INDIA | Global Eagle Entertainment Inc. | Release Agreement | - - |
| 5996 | MV NEPTUNE PLOES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 6000 | MVVWM LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957, OFFSHORE CENTRE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6001 | MVVWM LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957<br>OFFSHORE CENTRE, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6002 | MWVVWM LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957, OFFSHORE CENTRE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6003 | MWVVWM LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 957, OFFSHORE CENTRE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6004 | MWVVWM LTD.<br>PO BOX 957, OFFSHORE CENTRE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6005 | MY ECLIPSE<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD.<br>ATTN: MATTHEW DEAN<br>58 AYLOU ATHANAISIOS AVENUE, EL GRECO BUILDING, 1ST FLOOR, 102<br>LIMASSOL, 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6006 | MY ECLIPSE<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD.<br>ATTN: MATTHEW DEAN<br>58 AYLOU ATHANAISIOS AVENUE, EL GRECO BUILDING, 1ST FLOOR, 102<br>LIMASSOL, 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6007 | MY ECLIPSE<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD.<br>ATTN: MATTHEW DEAN<br>58 AYLOU ATHANAISIOS AVENUE, EL GRECO BUILDING, 1ST FLOOR, 102<br>LIMASSOL, 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6010 | MY ECLIPSE<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD.<br>ATTN: MATTHEW DEAN<br>58 AYLOU ATHANAISIOS AVENUE, EL GRECO BUILDING, 1ST FLOOR, 102<br>LIMASSOL, 4102, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6008 | MY ECLIPSE C/O BLUE OCEAN YACHT MANAGEMENT LTD<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6009 | MY ECLIPSE C/O BLUE OCEAN YACHT MANAGEMENT LTD.<br>C/O BLUE OCEAN YACHT MANAGEMENT LTD. | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|------|------|------|------|
| 6011 | MY EQUITY COMP, LLC<br>ATTN: CORY MCLAIN<br>80 BLUE RAVINE ROAD, SUITE 100<br>FOLSOM CA, 95630 | Global Eagle Entertainment Inc. | Amendment A-2 - Statement of Work | $    2,834.00 |
| 6012 | MY EQUITY COMP, LLC<br>ATTN: CORY MCLAIN<br>80 BLUE RAVINE ROAD, SUITE 100<br>FOLSOM CA, 95630 | Global Eagle Entertainment Inc. | Outsourcing Agreement | - - |
| 6013 | MY ESCAPE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6015 | MY LUNA C/O BLUE OCEAN YACHT MANAGEMENT<br>C/O BLUE OCEAN YACHT MANAGEMENT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6016 | MY LUNA C/O BLUE OCEAN YACHT MANAGEMENT<br>ATTN: MATTHEW DEAN, BLUE OCEAN MANAGMENT LTD.<br>141 ERINIS STREET<br>LIMASSOL, 3022, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6017 | MY MAJESTIC LTD C/O WRIGHT MARITIME GROUP LLC<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREW AVENUE<br>FL LAUDERDALE, SUITE 200 FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6018 | MY MAJESTIC LTD. C/O WRIGHT MARITIME GROUP LLC<br>ATTN: MICHAEL HAND<br>800 SOUTH ANDREWS AVENUE, SUITE 200<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6019 | MY MAJESTIC, LTD.<br>5150 TAMIAMI TRAIL N. SUITE 505<br>NAPLES FL, 33316 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6020 | MY MAJESTIC, LTD.<br>5150 TAMIAMI TRAIL N. SUITE 505<br>NAPLES FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6021 | MY MAJESTIC, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE , CARDINAL AVE<br>4TH FLOOR, P.O BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6022 | MY MAJESTIC, LTD.<br>ATTN: GENERAL COUNSEL<br>SCOTIA CENTRE , CARDINAL AVE<br>4TH FLOOR, P.O BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6023 | MY PALLADIUM C/O GOODWOOD INVESTMENTS, INC.<br>ATTN: GENERAL COUNSEL<br>ANDERSON SQUARE BUILDING, 5TH FLOOR<br>SHEDDEN ROAD, GEORGE TOWN, KYI-1103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6024 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6025 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6026 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6027 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6028 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6029 | MY SENSES, LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 268<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6030 | MY SENSES,LLC<br>ATTN: GENERAL COUNSEL<br>WILLOW HOUSE, FLOOR 4<br>P.O BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6031 | MY SENSES,LLC<br>ATTN: GENERAL COUNSEL<br>WILLOW HOUSE, FLOOR 4<br>P.O BOX 268, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6032 | MY T FUND, LTD.<br>ATTN: GENERAL COUNSEL<br>CLIFTON HOUSE, 75 FORT STREET<br>GRAND CAYMAN, KY1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6033 | MY UMBRA C/O BLUE OCEAN YACHT MANAGMENT<br>ATTN: MATTHEW DEAN, BLUE OCEAN YACHT MANAGMENT LTD<br>141 ERINIS STREET<br>LIMASSOL, 3022, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6034 | MY WAY FILM COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>ROON 404-5<br>SUMMIT INSURANCE BUILDING, 789 NATHAN ROAD<br>KOWLOON, HONG KONG | Entertainment in Motion, Inc. | In-Flight Right Deal Memo | - - |
| 6035 | MY WAY FILM COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>ROOM 404-5, SUMMIT INSURANCE BLDG.<br>789 NATHAN ROAD<br>KOWLOON, HONG KONG | Entertainment in Motion, Inc. | Inflight Rights deal Memo Basic License and Financial Terms | - - |
| 6042 | MYLIN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6043 | MYLIN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6044 | MYLIN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>C/O SUPERYACHT MANAGEMENT 1515 SW 20TH ST<br>FORT LAUDERDALE FL, 33325 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6045 | MYLIN INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>1800 SE 10TH AVENUE, SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6046 | MYLIN INTERNATIONAL LTD.<br>C/O SUPERYACHT MANAGEMENT<br>1515 SW 20TH ST<br>FT. LAUDERDALE FL, 33315 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6047 | MYLIN INTERNATIONAL, LTD<br>ATTN: GENERAL COUNSEL<br>1800 SOUTHEAST 10TH AVENUE<br>SUITE 400<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6048 | MYLIN INTERNATIONAL, LTD.<br>C/O SUPERYACHT MANAGEMENT<br>1515 SW 20TH ST<br>FT. LAUDERDALE FL, 33315 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6049 | MYLIN INTERNATIONAL, LTD.<br>C/O SUPERYACHT MANAGEMENT<br>1515 SW 20TH ST<br>FT. LAUDERDALE FL, 33315 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6050 | MYSTIC CRUISES<br>MYSTIC CRUISES<br>RUA DE MIRAGAIA, 103<br>PORTO, 4050-387, PORTUGAL | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6051 | MYSTIC CRUISES<br>ATTN: GENERAL COUNSEL<br>RUA DR. BRITO CAMARA, N. 20, 1.<br>FUNCAL, 9000-039, PORTUGAL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6052 | MYSTIC CRUISES<br>ATTN: GENERAL COUNSEL<br>RUA DR.<br>BRITO CAMARA<br>FUNCHAL, 9000-039, PORTUGAL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6053 | MYSTIC CRUISES<br>MYSTIC CRUISES<br>RUA DE MIRAGAIA, 103<br>PORTO, 4050-387, PORTUGAL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6054 | NAIA<br>ATTN: GENERAL COUNSEL<br>PENINSULA MARINE LIMITED<br>DOUGLAS CHAMBERS<br>NORTH QUAY, DOUGLAS, 1M1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6055 | NAKILAT SHIPPING (QATAR) LIMITED W.L.L (NSQL)<br>ATTN: GENERAL COUNSEL<br>PO BOX 3112<br>SHOUMOUKH TOWERS B, C RING ROAD<br>DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6056 | NAKILAT SHIPPING QATAR LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 3112<br>SHOUMOUKH TOWERS B, C RING ROAD<br>DOHA, QATAR | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6057 | NAKILAT SHIPPING QATAR LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 3112<br>SHOUMOUKH TOWERS B, C RING ROAD<br>DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6058 | NAKILAT SHIPPING QATAR LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 3112<br>SHOUMOUKH TOWERS B, C RING ROAD<br>DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6059 | NAKILAT SHIPPING QATAR LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 3112<br>SHOUMOUKH TOWERS B, C RING ROAD<br>DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6060 | NAKILAT SHIPPING QATAR LIMITED (NSQL)<br>ATTN: GENERAL COUNSEL<br>PO BOX 22271<br>DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6061 | NAMCO (BANDAI)<br>ATTN: GENERAL COUNSEL<br>4555 GREAAT AMERICA PARKWAY<br>SUITE 201<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6062 | NAMCO (BANDAI)<br>ATTN: GENERAL COUNSEL<br>4555 GREAAT AMERICA PARKWAY<br>SUITE 201<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6063 | NAMCO (BANDAI)<br>ATTN: GENERAL COUNSEL<br>4555 GREAAT AMERICA PARKWAY<br>SUITE 201<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6064 | NAMCO BANDAI GAMES AMERICA INC.<br>ATTN: GENERAL COUNSEL<br>4555 GREAAT AMERICA PARKWAY<br>SUITE 201<br>SANTA CLARA CA, 95054 | Global Eagle Entertainment Inc. | License and Development Agreement | - - |
| 6065 | NAMEETA CHHABRIA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6066 | NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE)<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA, 165 BROADWAY<br>NEW YORK NY, 10006 | Global Eagle Entertainment Inc. | MASTER SERVICES AGREEMENT | $    4,706.66 |
| 6067 | NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE)<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA, 165 BROADWAY<br>NEW YORK NY, 10006 | Global Eagle Entertainment Inc. | MASTER SERVICES AGREEMENT | - - |
| 6068 | NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE)<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK NY, 10006 | Global Eagle Entertainment Inc. | Order Form | - - |
| 6069 | NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE)<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK NY, 10006 | Global Eagle Entertainment Inc. | Order Form | - - |
| 6070 | NASDAQ OMX CORPORATE SOLUTIONS LLC (GLOBE NEWSWIRE)<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA<br>165 BROADWAY, 49TH FLOOR<br>NEW YORK NY, 10006 | Global Eagle Entertainment Inc. | Service Order with Nasdaq | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6071 | NATIONAL BANK OF CANADA<br>ATTN: GENERAL COUNSEL<br>NATIONAL BANK TOWER, GROUND FLOOR<br>600 DE LA GAUCHETIERE STREET WEST<br>MONTREAL QC, H3B 4L2, CANADA | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 6072 | NATIONAL BANK OF CANADA<br>ATTN: GENERAL COUNSEL<br>600 DE LA GAUCHETIERE STREET WEST, GROUND FLOOR<br>MONTREAL QC, H3B 4L2, CANADA | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 6073 | NATIONAL BANK OF CANADA<br>ATTN: GENERAL COUNSEL<br>TV & MOTION PICTURE GROUP<br>600 DE LA GAUCHTIERE STREET WEST, GROUND FLOOR<br>MONTREAL QC, H3B 4l2, CANADA | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 6074 | NATIONAL BANK OF CANADA<br>ATTN: GENERAL COUNSEL<br>TV & MOTION PICTURE GROUP<br>600 DE LA GAUCHTIERE STREET WEST, GROUOND FLOOR<br>MONTREAL QC, H3B 4L2, CANADA | Entertainment In Motion, Inc. | Notice and Acknowledgment of Assignment | - - |
| 6075 | NATIONAL BANK OF CANADA<br>ATTN: CHARLENE PALING<br>145 KING STREET WEST<br>SUITE 720<br>TORONTO ON, M5H 1J8, CANADA | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | |
| S5 - 120 | NATIONAL LIABILITY & FIRE INS. CO.<br>3024 HARNEY STREET<br>OMAHA NE, 68131 | Global Eagle Entertainment Inc. | Aviation Products Liability Policy # SIHL1-H183 | - - |
| 6076 | NATIONAL LIABILITY & FIRE INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>PO BOX 113247<br>STAMFORD CT, 06911 | Global Eagle Entertainment Inc. | Service Contract | - - |
| 6077 | NATIONAL OCEANMIC AND ATMOSPHERIC ADMINISTRATION (NOAA)<br>RESEARCHING ADDRESS | MTN Government Services, Inc. | Statement of Work - Services Agreement | - - |
| 6078 | NATIXIS COFICINE SA<br>ATTN: GENERAL COUNSEL<br>6 RUE DE L'AMIRAL HAMELIN<br>PARIS, 75116, FRANCE | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 6079 | NATIXIS COFICINE SA<br>ATTN: GENERAL COUNSEL<br>6 RUE DE L'AMIRAL HAMELIN<br>PARIS, 75116, FRANCE | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 6080 | NATIXIS COFICINE SA<br>ATTN: GENERAL COUNSEL<br>6 RUE DE L'AMIRAL HAMELIN<br>PARIS, 75116, FRANCE | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 6081 | NATUNA RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>26 TECH PARK CRESCENT, 638106, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 111 | NAVAERO AVIONICS AB<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated March 1, 2019 | - - |
| S1 - 112 | NAVAERO AVIONICS AB<br>FORRADSGATAN 4<br>SUNDSVALL, 85633, SWEDEN | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated July 1, 2015 | - - |
| 6082 | NAVARINO<br>ATTN: GENERAL COUNSEL<br>GALAXIAS BUILDING, BLOCK B, OFFICE 202, 36 AGIAS ELENSIS STR<br>NICOSIA, 1061, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6083 | NAVARINO<br>ATTN: GENERAL COUNSEL<br>GALAXIAS BUILDING, BLOCK B, OFFICE 202, 36 AGIAS ELENSIS STR<br>NICOSIA, 1061, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6084 | NAVEX GLOBAL<br>ATTN: GENERAL COUNSEL<br>5500 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO OR, 97035 | Global Eagle Entertainment Inc. | Change Order | - - |
| 6085 | NAVEX GLOBAL<br>ATTN: GENERAL COUNSEL<br>5500 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO OR, 97035 | Global Eagle Entertainment Inc. | Data Processing Addendum | - - |
| 6086 | NAVEX GLOBAL<br>ATTN: GENERAL COUNSEL<br>5500 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO OR, 97035 | Global Eagle Entertainment Inc. | Notice of Termination and Related Order Form | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6087 | NAVEX GLOBAL<br>ATTN: GENERAL COUNSEL<br>5500 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO OR, 97035 | Global Eagle Entertainment Inc. | Order Form | -- |
| 6088 | NAVEX GLOBAL<br>ATTN: GENERAL COUNSEL<br>5500 MEADOWS ROAD, SUITE 500<br>LAKE OSWEGO OR, 97035 | Global Eagle Entertainment Inc. | Order Form | -- |
| S5 - 131 | NAVIGATORS INSURANCE COMPANY<br>1 PENN PLAZA 32ND FLOOR<br>NEW YORK NY, 10119, 0 | Global Eagle Entertainment Inc. | Marine Cargo STP Policy # SF20CARZ04G8001 | -- |
| 6089 | NAVIS MARINE LTD<br>ATTN: CAPTAIN EUAN SCOTT<br>NAVIS MARINE LTD.<br>75 FORT ST. CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6090 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6091 | NAVIS MARINE LTD.<br>ATTN: ANDREW HULL<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6092 | NAVIS MARINE LTD.<br>ATTN: CAPTAIN EUAN SCOTT<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6093 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6094 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6095 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET<br>CLIFTON HOUSE<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6096 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET<br>CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6097 | NAVIS MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>75 FORT STREET, CLIFTON HOUSE<br>GRAND CAYMAN, KY-1101, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6098 | NBC UNIVERSAL TELEVISION NETWORKS DISTRIBUTION<br>ATTN: EVP, TELEVISION NETWORKS DISTRIBUTION<br>C/O CNBC, INC & NBCU CABLE, L.L.C.<br>900 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS NJ, 07632 | Maritime Telecommunications Network, Inc. | Affiliation Agreement | -- |
| 6099 | NBCU ANC CNBC<br>ATTN: GENERAL COUNSEL<br>30 ROCKEFELLER PLZ<br>NEW YORK NY, 10112-0015 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6100 | NBCU ANC CNBC<br>ATTN: GENERAL COUNSEL<br>30 ROCKEFELLER PLZ<br>NEW YORK NY, 10112-0015 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| ~~6101~~ | ~~NBCUNIVERSAL CONTENT DISTRIBUTION, DIVISION OF NBCUNIVERSAL MEDIA, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~30 ROCKEFELLER PLZ~~<br>~~NEW YORK NY, 10112-0015~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Letter Re: Extension Affiliation Agreement~~ | -- |
| 6102 | NCL (BAHAMAS) LTD<br>ATTN: SVP ONBOARD REVENUE OPERATIONS; GENERAL COUNSEL<br>7665 CORPORATE CENTER DRIVE<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Master Services Agreement | -- |
| 6110 | NEPAL AIRLINES CORPORATION<br>ATTN: GENERAL COUNSEL<br>KANTIPATH<br>KATHMANDU, NEPAL | Global Eagle Entertainment Inc. | 1st Amendment to content Service Provider Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6111 | NEPAL AIRLINES CORPORATION<br>ATTN: ER.MAHESH KUMAR MARITA<br>KANTIPATH<br>KATHMANDU, NEPAL | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 6112 | NEPTUNE LIMITED<br>C/O BURGESS | Maritime Telecommunications Network, Inc. | Addendum No. 1 to Master Airtime Agreement | - - |
| 6113 | NEPTUNE LIMITED<br>C/O BURGESS | Maritime Telecommunications Network, Inc. | Addendum No. 2 to Master Airtime Agreement | - - |
| 6114 | NEPTUNE LIMITED<br>C/O BURGESS<br>ATTN: GENERAL COUNSEL<br>16/17 PALL MALL<br>LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Master Airtime Agreement | - - |
| 6115 | NEPTUNE LIMITED<br>C/O CAMPBELL CORPORATE SERVICES LIMITED<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Yacht Satellite Service Order Form | - - |
| 6116 | NETAPP<br>ATTN: THOMAS PARACHINI<br>5400 AIRPORT BLVD.,, SUITE 100<br>BOULDER CO, 80301 | Global Eagle Entertainment Inc. | Support Services Terms | - - |
| 6117 | NETAPP CAPITAL SOLUTIONS<br>ATTN: THOMAS PARACHINI<br>5400 AIRPORT BLVD.,, SUITE 100<br>BOULDER CO, 80301 | Global Eagle Entertainment Inc. | Installment Payment Agreement | - - |
| 6118 | NETDISH S.P.A<br>ATTN: GENERAL COUNSEL<br>FORNACI 136<br>PADOVA, 35129, ITALY | Global Eagle Entertainment Inc. | Amendment No. 15 to Agreement | - - |
| 6119 | NETHOPE, INC.<br>ATTN: GENERAL COUNSEL<br>10615 JUDICIAL DRIVE, SUITE 402<br>FAIRFAX VA, 22030 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6120 | NETWORK INNOVATIONS<br>ATTN: GENERAL COUNSEL<br>4950 WEST PROSPECT ROAD<br>FORT LAUDERDALE FL, 33309 | Emerging Markets Communications, LLC | Re-Seller Agreement | ~~$210,988.64~~<br>$188,059.15 |
| 6121 | NETWORK INNOVATIONS<br>ATTN: DEALER APPLICATION(S)<br>4950 W. PROSPECT ROAD<br>FORT LAUDERDALE FL, 33309 | Global Eagle Entertainment Inc. | Mobile Satellite Service & Equipment Dealer Application and Agreement | - - |
| 6122 | NETWORK INNOVATIONS<br>ATTN: HNGENAGARAN<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order | - - |
| 6123 | NETWORK INNOVATIONS<br>ATTN: KANUSHA<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order | - - |
| 6124 | NETWORK INNOVATIONS<br>ATTN: LLOW<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order | - - |
| 6125 | NETWORK INNOVATIONS<br>ATTN: KANUSHA<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order | - - |
| 6126 | NETWORK INNOVATIONS<br>ATTN: KANUSHA<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order | - - |
| 6127 | NETWORK INNOVATIONS<br>ATTN: HNGENAGARAN<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL 159471<br>SINGAPORE, 159471, SINGAPORE | Emerging Markets Communications, LLC | Purchase Order - Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6128 | NETWORK INNOVATIONS<br>ATTN: GENERAL COUNSEL<br>3791 JALAN BUKIT MERAH<br>04-09 E-CENTRE @ REDHILL, 159471, SINGAPORE | Global Eagle Entertainment Inc. | Email Correspondence Re: Termination of Service | -- |
| 6129 | NETWORK INNOVATIONS<br>ATTN: GENERAL COUNSEL<br>4950 WEST PROSPECT ROAD<br>FORT LAUDERDALE FL, 33309 | Global Eagle Entertainment Inc. | Network Innovations Service Provider Agreement | -- |
| 6130 | NETWORK INNOVATIONS US, INC.<br>ATTN: GENERAL COUNSEL<br>4950 WEST PROSPECT ROAD<br>FORT LAUDERDALE FL, 33309 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6131 | NETWORKING SAT<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6132 | NETWORKING SAT<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6133 | NETWORKING SAT<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6134 | NETWORKING SAT E.I.RL.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6135 | NETWORKING SAT E.I.RL.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6136 | NETWORKING SAT EIRL<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6137 | NETWORKING SAT EIRL<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6138 | NEUSTAR, INC.<br>ATTN: GENERAL COUNSEL<br>46000 CENTER OAK PLAZA<br>STERLING VA, 20166 | Row 44, Inc. | AMENDMENT TO SERVICE ORDER | -- |
| 6139 | NEUSTAR, INC.<br>ATTN: GENERAL COUNSEL<br>46000 CENTER OAK PLAZA<br>STERLING VA, 20166 | Row 44, Inc. | Amendment to Service Order Under Master Services Agreement | -- |
| 6140 | NEUSTAR, INC.<br>ATTN: GENERAL COUNSEL<br>46000 CENTER OAK PLAZA<br>STERLING VA, 20166 | Row 44, Inc. | Master Service Agreement | -- |
| 6141 | NEUSTAR, INC.<br>ATTN: GENERAL COUNSEL<br>46000 CENTER OAK PLAZA<br>STERLING VA, 20166 | Row 44, Inc. | PROFESSIONAL SERVICES AGREEMENT: STATEMENT OF WORK | -- |
| 6142 | NEUSTAR, INC.<br>ATTN: GENERAL COUNSEL<br>46000 CENTER OAK PLAZA<br>STERLING VA, 20166 | Row 44, Inc. | Revised System Security and Integrity Policies | -- |
| ~~6143~~ | ~~NEUTRAL DIGITAL LTD.~~<br>~~ATTN: CHRISTIAN GROU AND ADAM RANDALL~~<br>~~49 COLUMBIA ROAD~~<br>~~LONDON, E2 7RG, UNITED KINGDOM~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~$ 29,000.00~~ |
| 6145 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN:WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Master Services Agreement | -- |
| 6146 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Master Services Agreement | -- |
| 6147 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 4 to Master Services Agreement | -- |
| 6148 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Master Services Agreement | -- |
| 6149 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment to Master Services Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6150 | NEW CINGULAR WIRELESS SERVICES, INC<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6151 | NEW CINGULAR WIRELESS SERVICES, INC D/B/A AT&T MOBILITY<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Master Services Agreement | - - |
| 6152 | NEW CINGULAR WIRELESS SERVICES, INC.<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Ninth Amendment to Master Services | - - |
| 6153 | NEW CINGULAR WIRELESS SERVICES, INC.<br>ATTN: WILLIAM HAGUE, EXECUTIVE VICE PRESIDENT - INTERNATIONAL<br>1025 LENOX PARK BLVD, SUITE D588<br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Tenth Amendment to Master Services Agreement, dated as of August 17, 2018 | - - |
| 6154 | NEW LIFE LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD<br>MAJORO, 96960, MARSHALL ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6155 | NEW LIFE LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD<br>MAJORO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6156 | NEW LIFE LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD<br>MAJORO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6157 | NEW LIFE LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ROAD<br>MAJORO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6158 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Emerging Markets Communications, LLC | Satellite Services Agreement | ~~$18,511,891.58~~<br><span style="color:red">$19,874,812.49</span> |
| 6159 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement to Migrate Services | - - |
| 6160 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Agreement to Terminate Services | - - |
| 6161 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 2 to Transponder Order to Master Service Agreement | - - |
| 6162 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment to Migrate Services Agreement | - - |
| 6163 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment to Service Order to Master Service Agreement | - - |
| 6164 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Framework Agreement | - - |
| 6165 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Framework Agreement Amendment #1 | - - |
| 6166 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Framework Agreement Amendment No. 2 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6167 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Letter of Intent | - - |
| 6168 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Letter Re:  Potential Breach of Contract | - - |
| 6169 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Letter Re: Payment Plan | - - |
| 6170 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Master Agreement | - - |
| 6171 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Potential Breach of Contract | - - |
| 6172 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Protocol Agreement | - - |
| 6173 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6174 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6175 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6176 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6177 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6178 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6179 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6180 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6181 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6182 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6183 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6184 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6185 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6186 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6187 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6188 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order - Master Service Agreement | - - |
| 6189 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order Amendment to Master Service Agreement | - - |
| 6190 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order Amendment to Master Service Agreement | - - |
| 6191 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order Amendment to Master Service Agreement | - - |
| 6192 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Transponder Order | - - |
| 6193 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Transponder Order | - - |
| 6194 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Transponder Order | - - |
| 6195 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Transponder Order- Amendment No. 1 | - - |
| 6196 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Transponder Purchase and Sale and Security Agreement | - - |
| 6197 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Agreement for Service Orders | - - |
| 6198 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6199 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6200 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6201 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6202 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6203 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6204 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6205 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Confirmation | - - |
| 6206 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6207 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6208 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6209 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6210 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6211 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6212 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6213 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6214 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order - Service Ordering Agreement | - - |
| 6215 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order with New Skies Satellites B.V. | - - |
| 6216 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order with New Skies Satellites B.V. | - - |
| 6217 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order with New Skies Satellites B.V. | - - |
| 6218 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order with New Skies Satellites B.V. | - - |
| 6219 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order with New Skies Satellites B.V. | - - |
| 6220 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Ordering Agreement | - - |
| 6221 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Trial Agreement | - - |
| 6222 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6223 | NEW SKIES SATELLITES B.V. ATTN: GENERAL COUNSEL ROOSEVELTPLANTSEON 4 THE HAGUE, 2517 KR, NETHERLANDS | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6224 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Protocol Agreement | - - |
| 6225 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 6226 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6227 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6228 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Framework Agreement | - - |
| 6229 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 1 to Framework Agreement | - - |
| 6230 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6231 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 2 to Framework Agreement | - - |
| 6232 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Service Order | - - |
| 6233 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Agreement for Service Orders | - - |
| 6234 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Orders | - - |
| 6235 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6236 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6237 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | Service Ordering Agreement | - - |
| 6238 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6239 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6240 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6241 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6242 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6243 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6244 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6245 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6246 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6247 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6248 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6249 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6250 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Maritime Telecommunications Network, Inc. | OU Work Order | - - |
| 6251 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102403-0000 | - - |
| 6252 | NEW SKIES SATELLITES B.V.<br>ATTN: GENERAL COUNSEL<br>ROOSEVELTPLANTSEON 4<br>THE HAGUE, 2517 KR, NETHERLANDS | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 6253 | NEWSPAPER DIRECT INC<br>ATTN: GENERAL COUNSEL<br>10451 SHELLBRIDGE WAY<br>SUITE 204<br>RICHMOND BC, V6X 2W8, CANADA | Maritime Telecommunications Network, Inc. | License Agreement | $    25,442.77 |
| 6254 | NEWSPAPER DIRECT INC<br>ATTN: GENERAL COUNSEL<br>10451 SHELLBRIDGE WAY<br>SUITE 204<br>RICHMOND BC, V6X 2W8, CANADA | Maritime Telecommunications Network, Inc. | License Agreement Renewal | - - |
| S1 - 113 | NEWTEC CY NV<br>ATTN: GENERAL COUNSEL<br>LAARSTRAAT 5<br>SINT-NIKLAAS, B-9100, BELGIUM | Global Eagle Entertainment Inc. | Service Contract | - - |
| S1 - 114 | NEWTEC CY NV<br>ATTN: GENERAL COUNSEL<br>LAARSTRAAT 5<br>SINT-NIKLAAS, B-9100, BELGIUM | Global Eagle Entertainment Inc. | Service Contract | - - |
| S5 - 98 | NEXTGEN DATA<br>C/O HARRIS CORPORATION<br>2235 MONROE STREET<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Surveillance Data Feed Agreement dated June 19, 2017 | $18,750.00 |
| 6255 | NEXTOY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6256 | NEXUS OCEAN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6257 | NEXUS OCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>MUDDY WATERSSTRAAT 8<br>MIDDELBURG, 4337 WK, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6258 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 6259 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6260 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6261 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6262 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6263 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>MUDDY WATERSSTRAAT8<br>MIDDELBURG, 4337 WK, THE NETHERLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6264 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6265 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6266 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6267 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6268 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6269 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6270 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6271 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6272 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6273 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6274 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6275 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6276 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6277 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6278 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6279 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6280 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6281 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6282 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6283 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6284 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6285 | NEXUSOCEAN B.V.<br>ATTN: GENERAL COUNSEL<br>VISSERIJKADE 91<br>VLISSINGEN, 4382 ZA, THE NETHERLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6286 | NHB KREATION<br>ATTN: GENERAL COUNSEL<br>ALSTERGLACIS 8<br>HAMBURG, 20354, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6287 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH AVE NW<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | SOW - GEE Website Maintenance | $1,900.00 |
| 6288 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH AVE NW<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Statement Of Work | - - |
| 6289 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NORTHWEST 117TH AVENUE NORTHWEST<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 6290 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH ST<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 6291 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH AVE NW<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Vendor Services agreement | - - |
| 6292 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH AVE NW<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Vendor Services agreement | - - |
| 6293 | NICE WORLD INDUSTRIES INC<br>ATTN: GENERAL COUNSEL<br>1222 NW 117TH STREET NW<br>SEATTLE WA, 98177 | Global Eagle Entertainment Inc. | Vendor Services Agreement with Nice World Industries | - - |
| 6294 | NIMROD PUBLICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>SUITE 2B, BISHOPS WEALD HOUSE<br>ALBION WAY, HORSHAM<br>WEST SUSSEX, RH12 1AH, UNITED KINGDOM | MTN Government Services, Inc. | Invoice | - - |
| 6295 | NINKASI, LTD.<br>ATTN: MS. REDZHEP<br>PROSPECT CHAMBERS<br>PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6296 | NINKASI, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O MCM<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6297 | NINKASI, LTD.<br>C/O MCM<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6298 | NINKASI, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O MCM, 555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6299 | NINKASI, LTD.<br>ATTN: GENERAL COUNSEL<br>MCM, 555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6301 | NIPPON TV NETWORK CORP.<br>ATTN: GENERAL COUNSEL<br>1-6-1 HIGASHI SHIMBASHI<br>MINATO-KU<br>TOKYO, 105-7444, HONG KONG | Global Eagle Entertainment Inc. | Program Distribution Agreement | - - |
| 6302 | NIPPON TV NETWORK CORP.<br>ATTN: GENERAL COUNSEL<br>1-6-1 HIGASHI SHIMBASHI<br>MINATO-KU<br>TOKYO, JAPAN | Global Eagle Entertainment Inc. | Program Distribution Agreement | - - |
| 6303 | NIPPON TV NETWORK CORP.<br>ATTN: GENERAL COUNSEL<br>1-6-1 HIGASHI SHIMBASHI<br>MINATO-KU, TOKYO, 105-7444, JAPAN | Global Eagle Entertainment Inc. | Program Distribution Agreement | - - |
| 6304 | NIRVANA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6305 | NO COUNTER PARTY FOUND<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6306 | NOEL MARINE LIMITED<br>ATTN: SARAH CALLENDER/ ALAN DOWNS<br>201 ROGERS OFFICE BUILDING- EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6307 | NOEL MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>201 ROGERS OFFICE BUILDING<br>EDWIN WALLACE REY DRIVE, GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6308 | NOEL MARINE LIMITED<br>201 ROGERS OFFICE BUILDING- EDWIN WALLACE REY DRIVE<br>ATTN: DAVID CLAYMAN<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6309 | NOEL MARINE LIMITED<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6310 | NOEL MARINE LIMITED<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6311 | NOEL MARINE LTD.<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6312 | NOEL MARINE LTD.<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6313 | NOEL MARINE LTD.<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6314 | NOEL MARINE LTD.<br>201 ROGERS OFFICE BLDG.<br>EDWIN WALLACE REY DRIVE<br>GEORGE HILL, ANGUILLA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6315 | NONDROP PRODUCTIONS<br>ATTN: GENERAL COUNSEL<br>703 PIER AVENUE<br>SUITE B #635<br>HERMOSA BEACH CA, 90254 | Global Eagle Entertainment Inc. | Vendor Services Agreement | $1,300.00 |
| 6316 | NORBULK SHIPPING UK LTD<br>ATTN: GENERAL COUNSEL<br>NORBULK HOUSE<br>60 GLASSFORD STREET<br>GLASGOW, G1 1UP, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6317 | NORBULK SHIPPING UK LTD<br>ATTN: GENERAL COUNSEL<br>NORBULK HOUSE<br>68 GLASSFORD STREET<br>GLASGOW, G1 1UP, UNITED KINGDOM | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6318 | NORBULK SHIPPING UK LTD<br>ATTN: GENERAL COUNSEL<br>NORBULK HOUSE<br>68 GLASSFORD STREET<br>GLASGOW, G1 1UP, UNITED KINGDOM | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| S1 - 115 | NOREN, PER<br>7340 WEST MERCER WAY<br>MERCER ISLAND WA, 98040, UNITED STATES | Global Eagle Entertainment Inc. | Employment Letter Agreement, dated March 12, 2017 | - - |
| 6319 | NORM HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>21300 OXNARD STREET<br>SUITE 100<br>WOODLAND HILLS CA, 91367 | Entertainment In Motion, Inc. | Non-Theatrical Distribution | - - |
| 6321 | NORT SAT TELECOMUNICACOES LTDA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6322 | NORTH HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 S. FEDERAL HIGHWAY, STE. 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 116 | NORTHEAST MONMOUTH COMMUNICATION GROUP LLC<br>RANDY RAUSCHER<br>PROPERTY MANAGEMENT<br>PO BOX 396<br>HOLMDEL NJ, 07733 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Lease | - - |
| S1 - 117 | NORTHEAST MONMOUTH COMMUNICATION GROUP LLC<br>RANDY RAUSCHER<br>PROPERTY MANAGEMENT<br>PO BOX 396<br>HOLMDEL NJ, 07733 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Lease | - - |
| 6324 | ~~NORTHEAST MONMOUTH COMMUNICATION GROUP, LLC~~<br>~~RESEARCHING ADDRESS~~<br>NORTHEAST MONMOUTH COMMUNICATION<br>ATTN: RANDY RAUSCHER<br>PO BOX 396<br>HOLMDEL, NJ 07733 | Maritime Telecommunications Network, Inc. | Lease of Property:<br>Lot 2.02, Block 47<br>Holmdel Township, NJ<br>USA | - - |
| 6326 | NORTHSHORE AS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6327 | NORTHSTAR HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>1877 S. FEDERAL HIGHWAY, STE. 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6328 | NORTHSTAR HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 SOUTH FEDERAL HIGHWAY<br>SUITE 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6329 | NORTHSTAR HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 SOUTH FEDERAL HIGHWAY<br>SUITE 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6330 | NORTHSTAR HOLDINGS, LTD.<br>1877 S. FEDERAL HIGHWAY<br>SUITE 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6331 | NORTHSTAR HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 S. FEDERAL HIGHWAY<br>STE. 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6332 | NORTHSTAR HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 S. FEDERAL HIGHWAY, STE. 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6333 | NORTHSTAR HOLDINGS, LTD.<br>1877 S. FEDERAL HIGHWAY<br>SUITE 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6334 | NORTHSTAR HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1877 S. FEDERAL HIGHWAY, STE. 310<br>BOCA RATON FL, 33432 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6335 | NORWEGIAN AIR SHUTTLE ASA<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 3<br>1366, LYSAKER, VIKEN, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6336 | NORWEGIAN AIR SHUTTLE ASA<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 3<br>1366, LYSAKER, VIKEN, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6337 | NORWEGIAN AIR SHUTTLE ASA<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 3<br>1366, LYSAKER, VIKEN, NORWAY | Global Eagle Entertainment Inc. | Airconnect System and Services Agreement | - - |
| 6338 | NORWEGIAN AIR SHUTTLE ASA<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 3<br>1366, LYSAKER, VIKEN, NORWAY | Global Eagle Entertainment Inc. | Airconnect System and Services Agreement | - - |
| 6339 | NORWEGIAN CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 10A<br>POSTBOKS 115, FORNEBU<br>OSLO, 1330, NORWAY | Row 44, Inc. | Purchase Orders | $238.50 |
| 6340 | NORWEGIAN CRUISE LINE<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 10A<br>POSTBOKS 115, FORNEBU<br>OSLO, 1330, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6341 | NORWEGIAN AIR SHUTTLE<br>ATTN: GENERAL COUNSEL<br>OKSENOYVEIEN 3<br>1366, LYSAKER, VIKEN, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6342 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>O.N. 737356<br>GRT 1103, NRT 330<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6343 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>9 AVE. PRESIDENT J.F.K., MC98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6344 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6345 | NOSTRA EXPEDITIONS<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6346 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>O.N. 737356<br>GRT 1103, NRT 330<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6347 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>O.N. 737356<br>GRT 1703 NRT 330<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6348 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>O.N. 737356<br>GRT 1103 NRT 330<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6349 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>PO BOX 500<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6350 | NOSTRA EXPEDITIONS<br>ATTN: GENERAL COUNSEL<br>PO BOX 500<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6351 | NOSTRA EXPEDITIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O APPLEBY TRUST, LTD.<br>PO BOX 1350<br>GRAND CAYMAN, YK1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6352 | NOSTRA EXPEDITIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>C/O APPLEBY TRUST, LTD.<br>PO BOX 1350<br>GRAND CAYMAN, YK1-1108, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6353 | NOVA SCOTIA VISUAL EDUCATION CENTRE<br>30 MACINTOSH BLVD<br>UNIT 7<br>VAUGHN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6354 | NOVA SCOTIA VISUAL EDUCATION CENTRE<br>30 MACINTOSH BLVD<br>UNIT 7<br>VAUGHN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| S1 - 118 | NOVA SOUTHEASTERN UNIVERSITY<br>3301 COLLEGE AVENUE<br>FORT LAUDERDALE FL, 33314 | Maritime Telecommunications Network, Inc. | Service Contract | -- |
| 6355 | NS DEPARTMENT OF EDUCATION & EARLY CHILDHOOD DEVELOPMENT<br>ATTN: GENERAL COUNSEL<br>2021 BRUNSWICK STREET, 4TH FLOOR<br>HALIFAX NS, B3L 2Y5, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6356 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6357 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6358 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6359 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6360 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6361 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6362 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6363 | NU IMAGE<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6364 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Master Notice of Assignment | -- |
| 6365 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | -- |
| 6366 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | -- |
| 6367 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 6368 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Schedule "A" To Master Notice of Assignment | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|----------------------|-------------|
| 6369 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 6370 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 6371 | NU IMAGE<br>ATTN: GENERAL COUNSEL<br>6423 WILSHIRE BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Letter of Agreement | - - |
| 6372 | NUBILL CORPORATION<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Addendum to Agreement | $40,988.06 |
| 6373 | NUBILL CORPORATION<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Addendum to Agreement | - - |
| 6374 | NUBILL CORPORATION<br>ATTN: GENERAL COUNSEL<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6375 | NUBILL CORPORATION<br>ATTN: GENERAL COUNSEL<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6376 | NUBILL CORPORATION<br>ATTN: JOHN P. MARSHALL<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Data Security Standard | - - |
| 6377 | NUBILL CORPORATION<br>1260 RANKIN SUITE G<br>TROY MI, 48083 | Row 44, Inc. | Invoice for Services | - - |
| 6378 | NUBILL CORPORATION<br>1260 RANKIN SUITE G<br>TROY MI, 48083 | Row 44, Inc. | Non-Exclusive Service Bureau Agreement | - - |
| 6379 | NUBILL CORPORATION<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Data Security Addendum | - - |
| 6380 | NUBILL CORPORATIOON<br>ATTN: GENERAL COUNSEL<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6381 | NUNILL CORPORATION<br>ATTN: GENERAL COUNSEL<br>4815 DELEMERE<br>ROYAL OAK MI, 48073 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6382 | NYK CRUISES CO, LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 1 | OAG AVIATION WORLDWIDE LLC<br>801 WARRENVILLE ROAD<br>SUITE 55<br>LISLE IL, 60532 | Global Eagle Entertainment Inc. | Third Amendment to the License Agreement dated January 1, 2019 | $111,667.00 |
| S5 - 188 | OAG AVIATION WORLDWIDE LLC<br>801 WARRENVILLE ROAD<br>SUITE 55<br>LISLE IL, 60532 | Global Eagle Entertainment Inc. | License Agreement dated October 1, 2012 | - - |
| S5 - 189 | OAG AVIATION WORLDWIDE LLC<br>801 WARRENVILLE ROAD<br>SUITE 55<br>LISLE IL, 60532 | Global Eagle Entertainment Inc. | First Amendment to the License Agreement dated April 21, 2015 | - - |
| 6383 | ~~OAK CREEK CENTER TT, LLC~~<br>~~RESEARCHING ADDRESS~~<br>OAK CREEK CENTER ILLINOIS REALTY LP<br>C/O COLLIERS INTERNATIONAL, 500 WATERS EDGE, SUITE 125<br>LOMBARD, IL 60148 | Global Eagle Entertainment Inc. | Lease of Property:<br>1000 Oak Creek Dr.<br>Suite 1050<br>Lombard, IL<br>USA | - - |
| 6384 | OB BOARD INTERNATIONAL<br>AL BADEIYAH TOWERS<br>PRINCE ABDULLAH STREET SUITE 23<br>PO BOX 18885<br>JEDDAH, SAUDI ARABIA | Entertainment in Motion, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6385 | OCEAN AV IT INC.<br>ATTN: GENERAL COUNSEL<br>304 INDIAN TRACE<br>#122<br>WESTON FL, 33326 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6386 | OCEAN AV IT INC.<br>ATTN: GENERAL COUNSEL<br>15851 SW 41ST STREET<br>SUITE 500<br>DAVIE FL, 33331 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6387 | OCEAN COZY LIMITED<br>VISTRA CORPORATE SERVICES CENTRE<br>WICKHAMS CAY II<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6388 | OCEAN COZY LIMITED<br>VISTRA CORPORATE SERVICES CENTRE<br>WICKHAMS CAY II<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6389 | OCEAN COZY LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957, OFFSHORE INCORP. CENTRE<br>ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6390 | OCEAN COZY LIMITED<br>VISTRA CORPORATE SERVICES CENTRE<br>WICKHAMS CAY II<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6391 | OCEAN COZY LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 957, OFFSHORE INCORP. CENTRE<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6392 | OCEAN INNOVATIONS LLC<br>FLOOR 4 WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6393 | OCEAN INNOVATIONS LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6394 | OCEAN INNOVATIONS LLC<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE<br>GRAND CAYMAN, KY1-9019, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6395 | OCEAN WEB LTD.,<br>ATTN: GENERAL COUNSEL<br>THE OLD SUNDAY SCHOOL<br>VICTORIA ROAD, PORT ERIN<br>ISLE OF MAN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6396 | OCEANA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6399 | OCEANAIR LINHAS AEREAS S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA WASHINGTON LUIS, 7059<br>SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |
| 6400 | OCEANAIR LINHAS AEREAS S.A.<br>ATTN: GENERAL COUNSEL<br>AVIENDA WASHINGTON LUIS, 7059<br>SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |
| 6401 | OCEANAIR LINHAS AEREAS S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA WASHINGTON LUIS, 7059<br>SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |
| 6402 | OCEANAIR LINHAS AEREAS S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA WASHINGTON LUIS, 7059<br>SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |
| 6403 | OCEANAIR LINHAS AEREAS S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA WASHINGTON LUIS, 7059<br>SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6404 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC | Comfort Letter Agreement | - - |
| 6405 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 CAMPO BELO SAO PAULO, BRAZIL | Emerging Markets Communications, LLC | Internet and Multi-Media Package Agreement | - - |
| 6406 | OCEANAIR LINHAS AEREAS S.A. ATTN: LEGAL DEPARTMENT AVENIDA WASHINGTON LUIS, 7059 CAMPO BELO SAO PAULO, CEP 04627006, BRAZIL | Emerging Markets Communications, LLC | System and Services Agreement | - - |
| 6407 | OCEANAIR LINHAS AEREAS S.A. ATTN: LEGAL DEPARTMENT AVENIDA WASHINGTON LUIS, 7059 CAMPO BELO SAO PAULO, CEP 04627006, BRAZIL | Emerging Markets Communications, LLC | System and Services Agreement | - - |
| 6408 | OCEANAIR LINHAS AEREAS S.A. ATTN: LEGAL DEPARTMENT AVENIDA WASHINGTON LUIS, 7059 CAMPO BELO SAO PAULO, CEP 04627006, BRAZIL | Emerging Markets Communications, LLC | System And Services Agreement | - - |
| 6409 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Comfort Letter Agreement | - - |
| 6410 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Comfort Letter Agreement | - - |
| 6411 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIZ, NO. 7059 CAMPO BELO DISTRICT SAO PAULO, 04627-0006, BRAZIL | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | First Amendment to the Comfort Letter Agreement | - - |
| 6412 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 7059, BRAZIL | Global Eagle Entertainment Inc. | Comfort Letter | - - |
| 6413 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 CAMPO BELO SAO PAULO, 04627-006, BRAZIL | Global Eagle Entertainment Inc. | Letter re: Return of Product Kits | - - |
| 6414 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6415 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6416 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6417 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6418 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6419 | OCEANAIR LINHAS AEREAS S.A. ATTN: GENERAL COUNSEL AVENIDA WASHINGTON LUIS, 7059 SAO PAULO, 04627 006, BRAZIL | Global Eagle Entertainment Inc. | Side Letter No. 1 | - - |
| 6422 | OCEANIA CRUISE LINE ATTN: GENERAL COUNSEL 8120 NW 53RD STREET MIAMI FL, 33116 | Maritime Telecommunications Network, Inc. | Master Services Agreement | $    970.23 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6423 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>3044 N. COMMERCE PARKWAY<br>SUITE #308/310<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6424 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8300 NW 33RD STREET<br>308<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6425 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33166 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6426 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33166 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6427 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33166 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6428 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6429 | OCEANIA CRUISES<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33166 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6430 | OCEANIA CRUISES, INC<br>ATTN: GENERAL COUNSEL<br>8120 NW 53RD STREET<br>MIAMI FL, 33116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6431 | OCEANIA CRUISES, INC<br>ATTN: GENERAL COUNSEL<br>8300 NW 33RD STREET<br>SUITE 308<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6432 | OCEANIA CRUISES, INC<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6433 | OCEANIA CRUISES, INC<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6434 | OCEANIA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6435 | OCEANIA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6436 | OCEANIA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6437 | OCEANIA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6438 | OCEANIA CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6439 | OCEANIA CRUISES, LNC<br>ATTN: GENERAL COUNSEL<br>8300 N.W. 33RD STREET<br>MIAMI FL, 33122 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6440 | OCEANIC EXPLORATIONS MY SOLANDGE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6441 | OCEANIC RANGE LTD<br>ATTN: GENERAL COUNSEL<br>C/O OFFSHORE INCORPORATIONS (CAYMAN), LTD<br>FL.4, WILLOW HOUSE,<br>CRICKET SQUARE, KY1 1112, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6442 | OCEANIC RANGE LTD<br>ATTN: GENERAL COUNSEL<br>C/O OFFSHORE INCORPORATIONS (CAYMAN), LTD<br>FL.4, WILLOW HOUSE<br>CRICKET SQUARE, KY1 1112, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6443 | OCEANIC RANGE LTD<br>C/O CAMPBELLS CORPORATE SERVICES LTD<br>FLOOR 4 WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6444 | OCEANIC RANGE LTD<br>C/O CAMPBELLS CORPORATE SERVICES LTD<br>FLOOR 4 WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6445 | OCEANIC RANGE LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LTD<br>FLOOR 4 WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6446 | OCEANIC RANGE LTD.<br>ATTN: C/O CAMPBELLS CORPORATE SERVICES LIMITED<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, GEORGE TOWN<br>PO BOX 268<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6447 | OCEANIC RANGE LTD.<br>C/O CAMPBELLS CORPORATE SERVICES LTD<br>FLOOR 4 WILLOW HOUSE CRICKET SQUARE<br>GRAND CAYMAN, KY1 1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6448 | OCEANO LIMITED<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6449 | OCEANO LIMITED<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE<br>ST PETER PORT, GY1 3PR, GUERNSEY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6450 | OCEANO LIMITED<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE, ST PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6451 | OCEANO LIMITED<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6452 | OCEANO LIMITED<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE,<br>ST PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6453 | OCEANO LIMITED<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6454 | OCEANUS MARINE HOLDINGS, LTD<br>UNIT 11 GALLERIA PLAZA<br>638 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6455 | OCEANUS MARINE HOLDINGS, LTD.<br>UNIT 11 GALLERIA PLAZA<br>638 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6456 | OCEANUS MARINE HOLDINGS, LTD.<br>UNIT 11 GALLERIA PLAZA<br>638 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6457 | OCEANUS MARINE HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GALLERIA PLAZA, 638 WEST BAY RD.<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6458 | OCEANUS MARINE HOLDINGS, LTD.<br>UNIT 11 GALLERIA PLAZA<br>638 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6459 | OCEANUS MARINE HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>UNIT 11, GELLERIA PLAZA, 638 W. CAY RD.<br>GRAND CAYMAN, KY1 1202, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6460 | OCTOPUS HOLDINGS<br>ATTN: PAUL MARINELLI, VICE PRESIDENT OF TENTACLE<br>101 YGNACIO VALLEY ROAD<br>SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6461 | OEM PURCHA SE AND DEVELOPMENT AGREEMENT<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchas Se And Development Agreement | |
| 6462 | OFF THE FENCE<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6463 | OFF THE FENCE<br>ATTN: GENERAL COUNSEL<br>HERENGRACHT 105-107<br>AMSTERDAM, 1015 BE, NETHERLANDS | Global Eagle Entertainment Inc. | License Agreement | -- |
| 6466 | OKRIS LIMITED<br>ATTN: RAFAEL CERVANTES<br>OSIRIS INTERNATIONAL CAYMAN LIMITED  SUITE #4-210, GOVERNORS<br>SQUARE 23, LIME TREE BAT AVENUE PO BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6467 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1-1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6468 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6469 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>SUITE #4-210<br>GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO BOX 32311<br>GRAND CAYMAN, KY1-1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6470 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, PO BOX 32311<br>GRAND CAYMAN, KY1-1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6471 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6472 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6473 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6474 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6475 | OKRIS LIMITED<br>ATTN: RAFAEL CERVANTES<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO<br>BOX 32311<br>GRAND CAYMAN, KY1-1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6476 | OKRIS LIMITED<br>MY AZTECA C/O JOINT CHANNEL LIMITED<br>ROOM 1009-1012 10/F, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6477 | OKRIS LIMITED<br>ATTN: GENERAL COUNSEL<br>OSIRIS INTERNATIONAL CAYMAN LIMITED<br>SUITE #4-210, GOVERNORS SQUARE 23, LIME TREE BAT AVENUE, PO BOX 32311<br>GRAND CAYMAN, KY1- 1209, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6478 | OKTA, INC.<br>ATTN: GENERAL COUNSEL<br>301 BRANNAN STREET<br>1ST FLOOR<br>SAN FRANCISCO CA, 94107 | Global Eagle Entertainment Inc. | Order Form | $    1,959.00 |
| 6479 | OLD MAN DISTRIBUTION, LLC<br>C/O ROCKET SCIENCE INDUSTRIES LIMITED<br>9100 WILSHIRE BOULEVARD, SUITE 410<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | $39,348.02 |
| 6480 | OLD MAN DISTRIBUTION, LLC<br>ATTN: GENERAL COUNSEL<br>9100 WILSHIRE BLVD., SUITE 410E<br>LOS ANGELES CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 6481 | OMAN AIR<br>ATTN: SUMAIYA ALBUSAIDI<br>MUSCAT INTERNATIONAL AIRPORT<br>P.O. 58<br>PC, 111, OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6482 | OMAN AIR (SAOC)<br>ATTN: GENERAL COUNSEL<br>MUSCAT INTERNATIONAL AIRPORT<br>PO BOX 58, PC 111<br>MUSCAT, OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6483 | OMAN AIR (SAOC)<br>ATTN: GENERAL COUNSEL<br>MUSCAT INTERNATIONAL AIRPORT<br>PO BOX 58, PC 111<br>MUSCAT, OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6484 | OMAN AIR (SAOC)<br>ATTN: GENERAL COUNSEL<br>HQ 1, AL MAARIDH STREET<br>PO BOX 58, POSTAL CODE 111, SEEB<br>MUSCAT, OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6485 | OMAN AIR S.A.O.C.<br>ATTN: GENERAL COUNSEL<br>MUSCAT INTERNATIONAL AIRPORT<br>PO BOX 58, 111, SULTANATE OF OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6486 | OMAN AIR S.A.O.C.<br>ATTN: GENERAL COUNSEL<br>MUSCAT INTERNATIONAL AIRPORT<br>PO BOX 58, 111, SULTANATE OF OMAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6489 | OMAN AIR SAOC<br>ATTN: GENERAL COUNSEL<br>MUSCAT INTERNATIONAL AIRPORT<br>PO BOX 58, SULTANATE OF OMAN | Airline Media Productions, Inc. | Customer Agreement | -- |
| 6500 | ON AIR SWITZERLAND SARL<br>ATTN: LEGAL DEPARTMENT<br>AVENUE LOUIS-CASAI 71<br>1216 COINTRIN<br>GENEVA, SWITZERLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6501 | ON AIR SWITZERLAND SARL<br>ATTN: CHIEF COMMERCIAL OFFICER<br>71 AVENUE LOUIS CASAI<br>1216 COINTRIN<br>GENEVA, SWITZERLAND | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6502 | ON BOARD INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>AL BADEIYAH TOWERS<br>PRINCE ABDULLAH STREET SUITE 23, PO BOX 17775<br>JEDDAH, SAUDI ARABIA | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 6503 | ON BOARD INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>AL BADEIRYAH TOWERS<br>PRINCE ABDULLAH STREET SUITE 23, PO BOX 17775<br>JEDDAH, SAUDI ARABIA | Entertainment in Motion, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6504 | ON BOARD INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>AL BADEIYAH TOWERS<br>PRINCE ABDILLAH STREET SUITE 23, PO BOX 17775<br>JEDDAH, SAUDI ARABIA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| ~~6505~~ | ~~ON FIRE PRODUCTIONS INC~~<br>~~ATTN: ROB MERRILESS~~<br>~~320 NORTH CARSON STREET~~<br>~~CARSON CITY NY, 89701~~ | ~~Entertainment In Motion, Inc.~~ | ~~Single Picture Agreement - Non-Theatrical Distribution~~ | ~~$          169.00~~ |
| ~~6506~~ | ~~ON FIRE PRODUCTIONS INC~~<br>~~ATTN: ROB MERILEES~~<br>~~320 NORTH CARSON STREET~~<br>~~CARSON CITY NV, 89701~~ | ~~Entertainment In Motion, Inc.~~ | ~~SINGLE PICTURE AGREEMENT~~ | - - |
| 6507 | ONBOARD INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>SUITE 341-344, BLDG NO. 10,<br>PO BOX: 502112 DUBAI MEDIA CITY<br>DUBAI, UNITED ARAB EMIRATES | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 6508 | ONBOARD INTERNATIONAL<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6509 | ONE AVIATION CORPORATION<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6510 | ONE AVIATION CORPORATION, ET AL.<br>ATTN: GENERAL COUNSEL<br>3250 SPIRIT DRIVE SE<br>ALBUQUERQUE NM, 87106 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6515 | ONE XP GMBH<br>ATTN: GENERAL COUNSEL<br>STEINSTRASSE 27, 40210 DUSSELDORF, GERMANY | Maritime Telecommunications Network, Inc. | Partner Agreement | $       14,432.65 |
| 6516 | ONE XP GMBH<br>ATTN: GENERAL COUNSEL<br>STEINSTRASSE 27<br>DUSSELDORF, GERMANY | Maritime Telecommunications Network, Inc. | Pre-Certified Master Service Provider Agreement | - - |
| 6517 | ONEMUSIC<br>ATTN: GENERAL COUNSEL<br>LOCKED BAG 5000<br>STRAWBERRY HILLS, NSW, 2012, AUSTRALIA | Global Eagle Entertainment Inc. | OneMusic Music Service Provider Agreement | - - |
| 6518 | ONEWEST BANK FSB<br>ATTN: GENERAL COUNSEL<br>75 NORTH FAIR OAKS AVENUE<br>PASADENA CA, 91103 | Entertainment In Motion, Inc. | License Agreement Picture Certificate | - - |
| 6519 | ONPREM SOLUTIONS PARTNERS, LLC<br>ATTN: GENERAL COUNSEL<br>1601 N. SEPULVEDA #367<br>MANHATTAN BEACH CA, 90266 | Global Eagle Entertainment Inc. | Master Services Agreement with OnPrem Solution Partners | - - |
| 6520 | ONPREM SOLUTIONS PARTNERS, LLC<br>ATTN: GENERAL COUNSEL<br>1601 N. SEPULVEDA #367<br>MANHATTAN BEACH CA, 90266 | Global Eagle Entertainment Inc. | Statement of Work No. 1 with OnPerm Solution Partners | - - |
| 6521 | ON-WAVES E.H.F<br>ATTN: GENERAL COUNSEL<br>ARMULI 25<br>REYKJAVIK, IS-108, ICELAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6522 | ON-WAVES E.H.F.<br>ATTN: GENERAL COUNSEL<br>ARMULI 25<br>IS-108<br>REYKJAVIK, ICELAND | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6523 | ON-WAVES EHF.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6524 | OPILIO AS<br>ATTN: GENERAL COUNSEL<br>5392 STOREBE, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6525 | OPILIO AS<br>ATTN: GENERAL COUNSEL<br>5392 STOREBE, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6526 | OPTIV SECURITY INC<br>ATTN: GENERAL COUNSEL<br>1125 17TH STREET<br>SUITE 1700<br>DENVER CO, 80202 | Global Eagle Entertainment Inc. | Assessments | $1,931.28 |
| 6527 | OPTIV SECURITY INC<br>ATTN: GENERAL COUNSEL<br>1125 17TH STREET<br>SUITE 1700<br>DENVER CO, 80202 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 119 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 10018154 dated November 28, 2016 | $48,672.29 |
| S1 - 120 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 10447447 dated May 28, 2020 | $725.86 |
| S1 - 121 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 10889444 dated May 4, 2020 | $5,298.00 |
| S1 - 122 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 18559855 | $26,950.64 |
| S1 - 123 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 19137430 | - - |
| S1 - 124 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 19311753 | - - |
| S1 - 125 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 5998138 dated November 28, 2016 | $10,802.51 |
| S1 - 126 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 6694734 dated November 28, 2016 | - - |
| S1 - 127 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 7664359 dated November 28, 2016 | - - |
| S1 - 128 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Cloud Service Agreement 10441939 dated November 28, 2016 | $3,968.09 |
| S3 - 16 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA, 94065 | Global Eagle Entertainment Inc. | Service Agreement 20256649 | - - |
| 6529 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6530 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6531 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6532 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6533 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6534 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6535 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6536 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6537 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6538 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6539 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6540 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6541 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6542 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6543 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6544 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6545 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6546 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6547 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6548 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6549 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6550 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6551 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6552 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6553 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6554 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6555 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6556 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6557 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6558 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6562 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6563 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6564 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6565 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6566 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6567 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|----------------------|-------------|
| 6568 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6569 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6570 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6571 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6572 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6573 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6574 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6575 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6576 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6577 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6578 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6579 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6580 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6581 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6582 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6583 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6584 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6585 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6586 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6587 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6588 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6589 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6591 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6592 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6593 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6594 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6595 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6596 | ORANGE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6597 | ORANGE (SL) LIMITED<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6598 | ORANGE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75505, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6599 | ORANGE BUSINESS SERVICES<br>ATTN: M. ARNAUD ESPAGNET | Row 44, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6600 | ORANGE DRC SA<br>ATTN: GENERAL COUNSEL<br>NO 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6601 | ORANGE FRANCE<br>ATTN: GENERAL COUNSEL<br>AT 1 AVENUE NELSON MANDELA<br>ARCUIEL CEDEX, 94745, FRANCE | Row 44, Inc. | Customer Agreement | - - |
| 6602 | ORANGE GROUP<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6603 | ORANGE GROUP/ORANGE RDC SA<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6604 | ORANGE RDC<br>KINSHASA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6605 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>NO. 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6606 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>NO. 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6607 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>372 AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6608 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>NO. 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6609 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>NO. 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6610 | ORANGE RDC SA<br>ATTN: GENERAL COUNSEL<br>NO. 372, AVENUE COLONEL MONDJIBA<br>KINSHASA-NGALIEMA, CONGO | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6559 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6560 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6561 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6590 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc.; Row 44, Inc. | Customer Agreement | - - |
| 6611 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6612 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6613 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6614 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6615 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6616 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6617 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6618 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6619 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6620 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6621 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6622 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6623 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6624 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6625 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6626 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6627 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6628 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6629 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6630 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6631 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6632 | ORANGE S.A.<br>ATTN: ARNAUD ESPANGNET, BUSINESS MANAGER<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6633 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6634 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6635 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6636 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6637 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6638 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>ORANGE BUSINESS SERVICES<br>1 PLACE DES DROITS DE L HOMME, LA PLAINE SAINT-DENIS CEDEX<br>PARIS, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6639 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6640 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc.; Row 44, Inc. | Customer Agreement | - - |
| 6647 | ORANGE S.A.<br>ATTN: GENERAL COUNSEL<br>78 RUE OLIVIER DE SERRES<br>CEDEX 15<br>PARIS, 75015, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6641 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>SAINT DENIS, LA PLAINE SAINT-DENIS CEDEX, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6642 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>SAINT DENIS, LA PLAINE SAINT-DENIS CEDEX, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6643 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>SAINT DENIS, LA PLAINE SAINT-DENIS CEDEX, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6644 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>SAINT DENIS, LA PLAINE SAINT-DENIS CEDEX, 93457, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6645 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>SAINT DENIS, LA PLAINE SAINT-DENIS CEDEX, 93457, FRANCE | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | -- |
| 6646 | ORANGE STADIUM<br>ATTN: GENERAL COUNSEL<br>1 PLACE DES DROITS DE L'HOMME<br>LA PLAINE SAINT-DENIS CEDEX<br>SAINT DENIS, 93457, FRANCE | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | -- |
| 6648 | ORCHARD ENTERPRISES NY, INC.<br>ATTN: GENERAL COUNSEL<br>23 EAST 4TH STREET, 3RD FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | In-Flight Content Distribution Agreement and White Paper | -- |
| S5 - 169 | ORGANIZACIÓN PANAMERICANA DE LA SALUD<br>CALLE 4 NO. 407 ENTRE 17 Y 19<br>VEDADO<br>HAVANA, 10400, CUBA | Emerging Markets Communications, LLC | Contrato de Servicios, dated March 27, 2020 | -- |
| 6649 | ORION ASIA PACIFIC CORPORATION<br>ATTN: GENERAL COUNSEL<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | License Agreement and Amendments | -- |
| 6650 | ORION ASIA PACIFIC CORPORATION<br>ATTN: GENERAL COUNSEL<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE MD, 20850 | Global Eagle Entertainment Inc. | Consent to Assignment of License | -- |
| 6651 | ORION ASIA PACIFIC CORPORATION<br>ATTN: GENERAL COUNSEL<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE MD, 20850 | Global Eagle Entertainment Inc. | License Agreement | -- |
| 6652 | ORION ASIA PACIFIC CORPORATION<br>ATTN: GENERAL COUNSEL<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE MD, 20850 | Global Eagle Entertainment Inc. | License Agreement | -- |
| 6653 | ORION LORAL SERVICES, INC<br>ATTN: GENERAL COUNSEL<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE MD, 20850 | Global Eagle Entertainment Inc. | Amendment Number 1 to License Agreement | -- |
| 6654 | OSTENSJO REDERI<br>ATTN: GENERAL COUNSEL<br>C/O LOTHE-TERMINALEN<br>JOHS LOTHE A/S, KVITSOYGATA 4<br>5537 HAUGESUND, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6655 | OSTENSJO REDERI AS<br>ATTN: GENERAL COUNSEL<br>C/O PANALPINA AS AVD. BERGEN<br>EVAG (EMDEN) | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6656 | OSTENSJO REDERI AS<br>ATTN: GENERAL COUNSEL<br>SMEDASUNDET 97, PO BOX 394<br>HAUGESUND, N-5501, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6657 | OSTENSJO REDERI AS<br>ATTN: GENERAL COUNSEL<br>SMEDASUNDET 97<br>PO BOX 394<br>HAUGESUND, N-5501, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6658 | OSTENSJO REDERSI AS<br>ATTN: GENERAL COUNSEL<br>PO BOX 394<br>5501 HAUGESUND, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 6659 | OX PASTURE CHARTERING, LTD<br>ATTN: GENERAL COUNSEL<br>IL PLAZZATTA A, SUITE 21, TRIQ-IT-TORRI<br>SLIEMA, SLM 1607, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6660 | OX PASTURE CHARTERING, LTD.<br>ATTN: GENERAL COUNSEL<br>SMARTCITY MALTA, SCM 02 UNIT 301<br>RICASOLI, KALKARA, SCM 1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6661 | OX PASTURE CHARTERING, LTD. ATTN: GENERAL COUNSEL SMARTCITY MALTA, SCM 02 UNIT 301 RICASOLI, KALKARA, SCM 1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6662 | OX PASTURE CHARTERING, LTD. SMARTCITY MALTA SCM 02 UNIT 301 RICASOLI KALKARA, SCM1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6663 | OX PASTURE CHARTERING, LTD. ATTN: GENERAL COUNSEL SMARTCITY MALTA, SCM 02 UNIT 301 RICASOLI, KALKARA, SCM 1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6664 | OX PASTURE CHARTERING, LTD. SMARTCITY MALTA SCM 02 UNIT 301 RICASOLI KALKARA, SCM1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6665 | P & O CRUISES AUSTRALIA ATTN: GENERAL COUNSEL 15 MOUNT STREET NORTH SYDNEY, NSW, 2060, AUSTRALIA | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 6666 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | $0.00 $16,653.49 |
| 6667 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6668 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6669 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6670 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6671 | P&O FERRIES HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 6672 | P&O FERRY HOLDINGS LIMITED ATTN: GENERAL COUNSEL CHANNEL HOUSE CHANNEL VIEW ROAD DOVER, CT17 9TJ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6673 | PACIFIC GROUP ATTN: GENERAL COUNSEL 16/17 PALL MALL LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6674 | PACIFIC GROUP ATTN: GENERAL COUNSEL 16/17 PALL MALL LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6675 | PACIFIC GROUP ATTN: GENERAL COUNSEL 16/17 PALL MALL LONDON, SW1Y 5LU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6676 | PACIFIC MERCANTILE BANK ATTN: KRISTEN BRAINARD ENTERTAINMENT INDUSTRIES DIVISION 9720 WILSHIRE BOULEVARD, SUITE 210 BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 6677 | PACIFIC RICHFIELD MARINE PTE LTD ATTN: GENERAL COUNSEL 15 TUON SOUTH AVE 5 , SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6678 | PACIFIC RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>15 TUON SOUTH AVE 5 , SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6679 | PACIFIC RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>15 TUON SOUTH AVE 5 , 038989, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6680 | PACIFIC RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>15 TUON SOUTH AVE 5 , SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6681 | PACIFIC RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>15 TUON SOUTH AVE 5<br>SINGAPORE, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6682 | PACIFIC RICHFIELD MARINE PTE LTD<br>ATTN: GENERAL COUNSEL<br>15 TUON SOUTH AVE 5 , SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6683 | PACKET FUSION, INC.<br>ATTN: GENERAL COUNSEL<br>4637 CHABOT DRIVE<br>SUITE 350<br>PLEASANTON CA, 94588 | Global Eagle Entertainment Inc. | Support Renewal Order | -- |
| 6686 | PALLADIUM TECHNOLOGIES INC<br>ATTN: GENERAL COUNSEL<br>3900 SW 30TH AVENUE, SUITE #4<br>FORT LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Partner Agreement | -- |
| 6687 | PALLADIUM TECHNOLOGIES INC<br>ATTN: GENERAL COUNSEL<br>3900 SW 30TH AVENUE, SUITE #4<br>FORT LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Pre-Certified Master Service Provider Agreement | -- |
| 6688 | PANAREA HOLDINGS, L.P., LLC<br>ATTN: GENERAL COUNSEL<br>14 ATHOL STREET, 2ND FLOOR<br>DOUGLAS, IM1-1JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6689 | ~~PANASONIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |
| 6690 | ~~PANASONIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~FOREST CA, 92630~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| 6691 | ~~PANASONIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| 6692 | ~~PANASONIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| 6693 | ~~PANASONIC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| 6694 | ~~PANASONIC AVIONICS CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~$75,249.98~~ |
| 6695 | ~~PANASONIC AVIONICS CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |
| 6696 | ~~PANASONIC AVIONICS CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |
| 6697 | ~~PANASONIC AVIONICS CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |
| 6698 | ~~PANASONIC AVIONICS CORPORATION~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~26200 ENTERPRISE WAY~~<br>~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6699 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6700 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6701 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6702 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6703 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 6704 | PANASONIC AVIONICS CORPORATION<br>ATTN: ROBERT CRUZ<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 6705 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Post Modern Edit, Inc. | Customer Agreement | - - |
| 6706 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Post Modern Edit, Inc. | Customer Agreement | - - |
| 6708 | PANASONIC AVIONICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>22333 29TH DRIVE S.E.<br>BOTHELL WA, 98021 | Global Eagle Entertainment Inc. | Commercial Agreement | - - |
| 6709 | PANASONIC AVIONICS CORPORATION- LAKE FOREST<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6710 | PANASONIC AVIONICS CORPROATION<br>ATTN: GENERAL COUNSEL<br>2941 ALTON PARKWAY<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6711 | PANASONIC DIGITAL CONTENT SERVICES<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 6712 | PANSONIC AVIONICS CORPORATION<br>ATTN: ROBERT CRUZ<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 6713 | PANTELION LLC<br>ATTN: GENERAL COUNSEL<br>2700 COLORADO AVENUE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Distribution Agreement | - - |
| 6714 | PANTELION LLC<br>ATTN: GENERAL COUNSEL<br>2700 COLORADO AVENUE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | License Agreement to Non-Theatrical Distribution | - - |
| 6715 | PANTELION LLC<br>ATTN: GENERAL COUNSEL<br>2700 COLORADO AVENUE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | License Agreement to Non-Theatrical Distribution | - - |
| 6716 | PANTELION LLC<br>ATTN: GENERAL COUNSEL<br>2700 COLORADO AVENUE<br>SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 6717 | PANTELION LLC<br>2700 COLORADO AVENUE, SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6718 | PANTELION LLC<br>ATTN: GENERAL COUNSEL<br>2700 COLORADO AVENUE, SUITE 200<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 6719 | PANTHEON TANKERS MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>354 SYNGROU AVENUE<br>ATHENS, 17674, GREECE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6720 | PAR INVESTMENT PARTNERS, L.P.<br>ATTENTION: CHIEF OPERATING OFFICER AND GENERAL COUNSEL<br>ONE INTERNATIONAL PLACE<br>SUITE 2401 | Global Eagle Entertainment Inc. | Stock Purchase Agreement, dated as of November 8, 2012 | -- |
| 6721 | PAR INVESTMENT PARTNERS, L.P.<br>ATTENTION: CHIEF OPERATING OFFICER AND GENERAL COUNSEL<br>ONE INTERNATIONAL PLACE<br>SUITE 2401<br>BOSTON MA, 02110 | Row 44, Inc. | Agreement and Plan of Merger and Reorganization, dated as of November 8, 2012 | -- |
| 6722 | PAR INVESTMENT PARTNERS, LP<br>ATTN: DENISTA DANEVA-BROWN<br>200 CLARENDON STREET, 48TH FLOOR<br>BOSTON MA, 02116 | Row 44, Inc. | Amendment No. 1 to Intercreditor Agreement | -- |
| 6723 | PAR INVESTMENT PARTNERS, LP<br>ATTN: GENERAL COUNSEL<br>C/O PAR CAPITAL MANAGEMENT INC<br>ONE INTERNATIONAL PLACE, SUITE 2401<br>BOSTON MA, 02110 | Row 44, Inc. | Deposit Account Control Agreement | -- |
| 6724 | PAR INVESTMENT PARTNERS, LP<br>ATTN: STEVEN M. SMITH<br>ONE INTERNATIONAL PLACE<br>SUITE 2401 | Row 44, Inc. | Escrow, Disbursement and Control Agreement | -- |
| 6725 | PAR INVESTMENT PARTNERS, LP<br>ATTN: GENERAL COUNSEL<br>C/O PAR CAPITAL MANAGEMENT INC<br>ONE INTENATIONAL PLACE, SUITE 2401<br>BOSTON MA, 02110 | Row 44, Inc. | Silicon Valley Bank Deposit Account Control Agreement | -- |
| 6726 | PAR INVESTMENT PARTNERS, LP<br>ATTN: GENERAL COUNSEL<br>C/O PAR CAPITAL MANGEMENT INC<br>ONE INTERNATIONAL PLACE, SUITE 2401<br>BOSTON MA, 02110 | Row 44, Inc. | SVB Deposit Account Control Agreement | -- |
| 6727 | PARALLEL LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Letter Re: Notification of Assignment | -- |
| ~~6728~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc. (f/k/a GEE Content Services Corporation)~~ | ~~Agreement to Provide Non-Theatrical post Production Services~~ | ~~$    857,927.81~~ |
| ~~6729~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc. (f/k/a GEE Content Services Corporation)~~ | ~~Agreement to Provide Non-Theatrical post Production Services~~ | ~~--~~ |
| ~~6730~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Settlement and Mutual Release Agreement~~ | ~~--~~ |
| ~~6731~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: JOAN FILIPPINI~~<br>~~5555 MELROSE AVENUE~~<br>~~BLUHDORN #231~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc.~~ | ~~Agreement to Provide Non-Theatrical Post Production Services~~ | ~~--~~ |
| ~~6732~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: JOAN FILIPPINI~~<br>~~5555 MELROSE AVENUE~~<br>~~BLUHDORN #231~~<br>~~LOS ANGELES CA, 90038-3197~~ | ~~Post Modern Edit, Inc.~~ | ~~Agreement to Provide Non-Theatrical Post Production Services~~ | ~~--~~ |
| ~~6733~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc.~~ | ~~Letter Re: Agreement to Provide Non-Theatrical Post Production Services~~ | ~~--~~ |
| ~~6734~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc.~~ | ~~Letter Re: Agreement to Provide Non-Theatrical Post Productions Services~~ | ~~--~~ |
| ~~6735~~ | ~~PARAMOUNT PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5555 MELROSE AVENUE~~<br>~~HOLLYWOOD CA, 90028~~ | ~~Post Modern Edit, Inc.~~ | ~~maritime Distribution agreement~~ | ~~--~~ |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~6736~~ | ~~PARAMOUNT PICTURES~~ ~~ATTN: GENERAL COUNSEL~~ ~~5555 MELROSE AVENUE~~ ~~HOLLYWOOD CA, 90028~~ | ~~Post Modern Edit, Inc.~~ | ~~Non-Theatrical Distribution Agreement~~ | - - |
| ~~6737~~ | ~~PARAMOUNT PICTURES~~ ~~ATTN: JOAN FILIPPINI~~ ~~5555 MELROSE AVENUE~~ ~~HOLLYWOOD CA, 90038-3197~~ | ~~Post Modern Edit, Inc. (f/k/a GEE Content Services Corporation)~~ | ~~Agreement to Provide Non-Theatrical Post Production Services~~ | - - |
| 6740 | PARTNERS HEALTHCARE-FAULKNER H RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6741 | PASITHEA SHIPPING LTD ATTN: GENERAL COUNSEL TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, 96960, MARSHALL ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6742 | PASITHEA SHIPPING LTD ATTN: GENERAL COUNSEL TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6743 | PASITHEA SHIPPING LTD. ATTN: GENERAL COUNSEL TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, 96960, MARSHALL ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6744 | PASSUR AEROSPACE, INC ATTN: GENERAL COUNSEL ONE LANDMARK SQUARE, SUITE 1900 STAMFORD CT, 06901 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6745 | PASTURES GREEN LTD ATTN: GENERAL COUNSEL 3RD FLOOR, LA PLAIDERIE HOUSE GUERNSEY, CHANNEL ISLAND, UNITED KINGDOM | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6746 | PASTURES GREEN, LTD 3RD FLOOR, LA PLAIDERIE HOUSE GUERNSEY, GYI 3PR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6747 | PASTURES GREEN, LTD. ATTN: GENERAL COUNSEL 3RD FLOOR, LA PLAIDERIE HOUSE GUERNSEY, GYI 3PR, GUERNSEY | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6748 | PASTURES GREEN, LTD. ATTN: GENERAL COUNSEL 3RD FLOOR, LA PLAIDERIE HOUSE GUERNSEY, GYI 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6749 | PASTURES GREEN, LTD. ATTN: GENERAL COUNSEL 3RD FLOOR, LA PLAIDERIE HOUSE GUERNSEY, GYI 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6750 | PATHE DISTRIBUTION (EIM) ATTN: GENERAL COUNSEL 2 RUE LAMENNAIS PARIS, 75008, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| ~~6751~~ | ~~PATHE DISTRIBUTION (EIM)~~ ~~ATTN: GENERAL COUNSEL~~ ~~2 RUE LAMENNAIS~~ ~~PARIS, 75008, FRANCE~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 6752 | PATHE DISTRIBUTION (EIM) ATTN: GENERAL COUNSEL 2 RUE LAMENNAIS PARIS, 75008, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6753 | PATHE DISTRIBUTION (EIM) ATTN: GENERAL COUNSEL 2 RUE LAMENNAIS PARIS, 75008, FRANCE | Entertainment In Motion, Inc. | Agreement Airline Distribution | - - |
| ~~6754~~ | ~~PATHE DISTRIBUTION (EIM)~~ ~~ATTN: GENERAL COUNSEL~~ ~~2 RUE LAMENNAIS~~ ~~PARIS, 75008, FRANCE~~ | ~~Entertainment In Motion, Inc.~~ | ~~Agreement Airline Distribution~~ | - - |
| 6755 | PATHE FILMS ATTN: GENERAL COUNSEL 2 RUE LAMENNAIS PARIS, 75008, FRANCE | Entertainment In Motion, Inc. | Amendment no.2 to The Distribution Agreement | - - |
| S5 - 106 | PATHE INTERNATIONAL 6 RAMILLIES ST LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 17, 2019 | $0.00 $1,465,642.23 |
| S5 - 48 | PATHE INTERNATIONAL 6 RAMILLIES ST LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated May 30, 2019 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 49 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 17, 2019 | - - |
| S5 - 75 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated November 21, 2017 | - - |
| S5 - 76 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 77 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated October 30, 2017 | - - |
| S5 - 78 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated October 30, 2017 | - - |
| S5 - 79 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated October 30, 2017 | - - |
| S5 - 80 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 81 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 82 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 83 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 84 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| S5 - 85 | PATHE INTERNATIONAL<br>6 RAMILLIES ST<br>LONDON, W1F 7TY, United Kingdom | Entertainment In Motion, Inc. | Airline Distribution Extension Agreement dated June 20, 2019 | - - |
| 6756 | PAUL GAUGUIN<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6757 | PAUL GAUGUIN<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6758 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6759 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6760 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6761 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6762 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6763 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6764 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6765 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6766 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6767 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6768 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6769 | PAUL GAUGUIN CRUISES<br>ATTN: FLORENCE COURBIERE<br>11100 MAIN STREET<br>SUITE 300<br>BELLEVUE WA, 98004 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6772 | PB INTERNATIONAL INVESTMENT FUND<br>PO BOX 268<br>GEORGE TOWN, KY1, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6773 | PB INTERNATIONAL INVESTMENT FUND<br>ATTN: GENERAL COUNSEL<br>C/O OCEAN MANAGEMENT GMBH | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6774 | PB INTERNATIONAL INVESTMENT FUND<br>ATTN: GENERAL COUNSEL<br>5786 LA JOLLA BOULEVARD<br>LA JOLLA CA, 92307 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6775 | PB INTERNATIONAL INVESTMENT FUND<br>PO BOX 268<br>GEORGE TOWN, KY1, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6776 | PB INTERNATIONAL INVESTMENT FUND<br>ATTN: GENERAL COUNSEL<br>5786 LA JOLLA BOULEVARD<br>LA JOLLA CA, 92037 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6777 | PB INTERNATIONAL INVESTMENT FUND C/O OCEAN MANAGEMENT GMBH<br>C/O OCEAN MANAGEMENT GMBH | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6778 | PB INTERNATIONAL INVESTMENT FUND C/O OCEAN MANAGEMENT GMBH<br>C/O OCEAN MANAGEMENT GMBH | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6779 | PB INTERNATIONAL INVESTMENT FUND C/O OCEAN MANAGMENT GMBH<br>C/O OCEAN MANAGMENT GMBH | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6780 | PB INTERNATIONAL INVESTMENT FUND C/O OCEAN MANAGMENT GMBH<br>ATTN: CAPITAIN WILL GIVENS<br>PO BOX 1397<br>NORTH SIOUX CITY SD, 57049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6781 | PB INTERNATIONAL INVESTMENT FUND C/O OCEAN MANAGMENT GMBH<br>ATTN: GENERAL COUNSEL<br>SEETRASSE 39<br>ZURICH, 87900, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6782 | PB INVESTMENT FUND<br>ATTN: GENERAL COUNSEL<br>C/O OCEAN MANAGEMETN GMBH<br>PO BOX 1397<br>NORTH SIOUX CITY SD, 57049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6783 | PB2 DISTRIBUTION, INC.,<br>C/O STROOCK & STROOCK & LAVAN LLP<br>ATTN: GENERAL COUNSEL<br>2029 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6784 | PBF MOVIE LLC<br>ATTN: GENERAL COUNSEL<br>1121 HILLDALE AVENUE<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | $168,826.10 |
| 6785 | PBF MOVIE LLC<br>ATTN: GENERAL COUNSEL<br>1121 HILLDALE AVENUE<br>LOS ANGELES CA, 90069 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |
| 6786 | PBF MOVIE LLC<br>ATTN: GENERAL COUNSEL<br>1121 HILLDALE AVENUE<br>LOS ANGELES CA, 90212 | Global Eagle Entertainment Inc. | Purchase Agreement | - - |
| 6787 | PCCW GLOBAL (HK) LIMITED<br>ATTN: GENERAL COUNSEL<br>33RD FLOOR<br>PCCW TOWER, TAIKOO PLACE, 939 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Re-Seller Agreement | - - |
| 6788 | PCO HOLDINGS 2012, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS PO BOX 173<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6789 | PEACE ARCH FILMS, LTD<br>ATTN: GENERAL COUNSEL<br>1867 YONGE STREET<br>SUITE 650<br>TORONTO ON, M4S 1Y5, CANADA | Entertainment In Motion, Inc. | Amendment Non-Theatrical Distribution | - - |
| 6790 | PEARL SEAS MANAGEMENT (USA), LLC<br>ATTN: GENERAL COUNSEL<br>741 BOSTON POST ROAD, SUITE 250<br>GUILFORD CT, 06437 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6791 | PEGASO MARINE INC<br>ATTN: GENERAL COUNSEL<br>421 NE 13TH AVENUE<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6792 | PEGASO MARINE RESEARCH<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6793 | PEGASO MARINE RESEARCH S.A.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6794 | PEGASO MARINE RESEARCH S.A.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6798 | PENINSULA MARINE LIMITED<br>ATTN: ALEXANDER WHITTY<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6799 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6800 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6801 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6802 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>DOUBLAS CHAMBERS<br>NORTH QUAY<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6803 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6804 | PENINSULA MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6805 | PENINSULA MARINE, LTD<br>DOUGLAS CHAMBERS, NORTH QUAY<br>DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6806 | PGCL LTD<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6807 | PGCRUISE LINE LTD<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6808 | PGCRUISE LINE LTD<br>ATTN: RICHARD BAILEY, PRESIDENT AND CEO<br>C/O PBSC, BP 6014<br>FAA'A, 98 702, FRENCH POLYNESIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6809 | PGCRUISE LINE LTD<br>ATTN: GENERAL COUNSEL<br>C/O PBSC<br>BP 6014, 98 702 FAA'A, FRENCH POLYNESIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6810 | PGO HOLDING 2012, LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6811 | PGO HOLDINGS 2012 LTD<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS, PO BOX 173<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6812 | PGO HOLDINGS 2012 LTD.<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6813 | PGO HOLDINGS 2012 LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS, PO BOX 173<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6814 | PGO HOLDINGS 2012 LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS, PO BOX 173<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6815 | PGO HOLDINGS 2012, LTD.<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6816 | PGO HOLDINGS 2012, LTD.<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Yacht Satellite Services Agreement | - - |
| 6817 | PGO HOLDINGS 2012, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6818 | PGO HOLDINGS 2012, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6819 | PGO HOLDINGS 2012, LTD.<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 6820 | PGO HOLDINGS 2012, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS<br>PO BOX 173<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Yacht Satellite Services Agreement | - - |
| 6821 | PHILIP HULME<br>ATTN: GENERAL COUNSEL<br>GLADSMUIR, HADLEY COMMON<br>BARNET, HERTS, EN55QE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6822 | PHILIP HULME<br>ATTN: GENERAL COUNSEL<br>GLADSMUIR, HADLEY COMMON<br>BARNET, HERTS, EN55QE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6823 | PHILIPPE BERGERON<br>ATTN: GENERAL COUNSEL<br>6124 LEDERER AVENUE<br>WOODLAND HILLS CA, 91367 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 6824 | PHILIPPINE AIRLINES<br>ATTN: GENERAL COUNSEL<br>PO BOX 1344<br>CABLE: FILAIRLINE, MANILA<br>MAKATI CITY, PHILIPPINES | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6839 | PHOENIX REISEN C/O V. SHIPS LEISURE<br>ATTN: GENERAL COUNSEL<br>24 AVENUE DE FONTVIELLE, MC 98013, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6840 | PHOENIX REISEN C/O V. SHIPS LEISURE<br>PHOENIX REISEN<br>C/O V. SHIPS LEISURE<br>24 AVENUE DE FONTVIELLE, MC 98013, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6841 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFAELZER STR. 14<br>BONN, 53111, GERMANY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6842 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR<br>BONN, 53111, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6843 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6844 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6845 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6846 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6847 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6848 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6849 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6850 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6851 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6852 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFALZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6853 | PHOENIX REISEN GMBH<br>ATTN: GENERAL COUNSEL<br>PFAELZER STR. 14<br>BONN, 53111, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6854 | PHONOGRAPHIC PERFORMANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>1 UPPER JAMES STREET<br>LONDON, W1F 9DE, UNITED KINGDOM | Entertainment In Motion, Inc. | INFLIGHT DUBBING LICENCE | - - |
| 6862 | PHOTON<br>ATTN: GENERAL COUNSEL<br>UGLAND HOUSE PO BOX 309<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6863 | PHOTON INC.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS-GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6864 | PHOTON LTD.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS-GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6865 | PHOTON, LTD.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS-GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6866 | PHOTON, LTD.<br>TRUST COMPANY COMPLEXAJELTAKE ROAD,<br>AJELTAKE ISLAND MAJURO,<br>GRAND CAYMAN, MH 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6867 | PHOTON, LTD.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS-GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6868 | PHOTON, LTD.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS-GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6869 | PHOTON, LTD.<br>ATTN: GENERAL COUNSEL<br>RUE DU PULLS<br>GODET 12<br>NEUCHATEL, 2002, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 129 | PIGOTT, MICHAEL<br>3500 ROYAL WOODS DR<br>SHERMAN OAKS CA, 91403, UNITED STATES | Global Eagle Entertainment Inc. | Offer of Employment, dated November 7, 2013 | - - |
| 6872 | PINK SANDS HOLDINGS, LTD.<br>23 BREWSTER LANE<br>SETAUKET NY, 11733 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6873 | PINK SANDS HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>7 STRONGS LN.<br>SETAUKET NY, 11733 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6874 | PINK SANDS HOLDINGS, LTD.<br>23 BREWSTER LANE<br>SETAUKET NY, 11733 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6875 | PIPERSIDE LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6876 | PIPERSIDE LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6879 | PLANNET CONSULTING, LLC<br>2951 SATURN ST<br>SUITE E<br>BREA CA, 92821 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 6880 | PLUS ULTRA AIRLINES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6882 | PLUTO, INC<br>ATTN: GENERAL COUNSEL<br>6100 WILSHIRE BLVD., SUITE 1550<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 6883 | PME<br>RESEARCHING ADDRESS | Entertainment In Motion, Inc. | Customer Agreement | - - |
| S1 - 130 | PMG CALIFORNIA, INC.<br>6100 CENTER DR<br>LOS ANGELES CA, 90019, UNITED STATES | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated<br>January 1, 2014 | - - |
| 6884 | POINT72 ASSET MANAGEMENT, L.P.<br>ATTN: GENERAL COUNSEL<br>72 CUMMINGS POINT ROAD<br>STAMFORD CT, 06902 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6890 | POLSKIE LINIE LOTNICZE LOT S.A.<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSAW, 00-906, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6896 | POLSKIE LINIE LOTNICZE LOT S.A. D/B/A LOT POLISH AIRLINES<br>ATTN: GENERAL COUNSEL<br>17 STYCZNIA 43<br>WARSZAWA, 00-906, POLAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6897 | PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6898 | PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6899 | PONANT<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>MARSEILLE, 13008, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6917 | POPARABIA<br>TWOFOUR54, BLUE BUILDING OFFICE 17<br>3RD FLOOR SALAM STREET, KHALIFA PARK<br>DUBAI, DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6918 | POPARABIA<br>TWOFOUR54, BLUE BUILDING OFFICE 17<br>3RD FLOOR SALAM STREET, KHALIFA PARK<br>DUBAI, DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 6919 | POPARABIA FZ-LLC<br>ATTN: GENERAL COUNSEL<br>TWOFOUR54, BUILDING 6<br>OFFICE 901D, PARK ROTANA COMPLEX, SALEM STREET, KHALIFA PARK,<br>P.O. BOX 77905<br>ABU DHABI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Notice of Termination | -- |
| 6921 | PORTALAN LIMITED<br>FAO: PATRICIA SLAVIN, MY PLAN B<br>FIRST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1 JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6922 | PORTALAN LIMITED<br>FAO: PATRICIA SLAVIN, MY PLAN B<br>FIRST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1 JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6923 | PORTALAN LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6924 | PORTALAN LIMITED<br>PO BOX 132, QUAY HOUSE, S. ESPLANADE<br>ST. PETER PORT, GY1 4EJ, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6925 | PORTOLAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1-1JA, ISLE OF MAN | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 6926 | PORTOLAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1-1JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6927 | PORTOLAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1-1JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6928 | PORTOLAN LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1-1JA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6929 | POSEIDON MARINE ELECTRONICS<br>ATTN: GENERAL COUNSEL<br>4152 W BLUE HERON BOULEVARD<br>SUITE 106<br>RIVIERA BEACH FL, 33404 | Maritime Telecommunications Network, Inc. | MTN Partner Agreement | $    4,556.62 |
| 6930 | POSEIDON MARINE ELECTRONICS<br>ATTN: GENERAL COUNSEL<br>4152 W BLUE HERON BOULEVARD<br>SUITE 106<br>RIVIERA BEACH FL, 33404 | Maritime Telecommunications Network, Inc. | MTN Pre-Certified Maritime service Provider Agreement | -- |
| 6931 | POSH FLEET SERVICES PTE LTD.<br>ATTN: GENERAL COUNSEL<br>1 KIM SENG PROMENADE<br>#06-01<br>GREAT WORLD CITY, 237994, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 6932 | POSH FLEET SERVICES PTE LTD.<br>ATTN: GENERAL COUNSEL<br>1 KIM SENG PROMENADE<br>#06-01<br>GREAT WORLD CITY, 237994, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6933 | POSH FLEET SERVICES PTE LTD. ATTN: GENERAL COUNSEL 1 KIM SENG PROMENADE #06-01 GREAT WORLD CITY, 327994, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 131 | POST MODERN EDIT INC. 1947 ALTON PARKWAY IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| 6934 | POST MODERN EDIT, DBA CRITERION PICTURES USA ATTN: GENERAL COUNSEL 4553 GLENCO AVENUE, SUITE 200 MARINA DEL REY CA, 90292 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6935 | POTTEN LTD.  C/O MCMASTER YACHT MANAGEMENT C/O MCMASTER YACHT MANAGEMENT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6936 | POTTEN LTD.  C/O MCMASTER YACHT MANAGEMENT C/O MCMASTER YACHT MANAGEMENT | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6937 | POTTEN LTD. C/O MCMASTER YACHT MANAGEMENT ATTN: GENERAL COUNSEL YORK HOUSE COLD HARBOR SHERBORNE, DORSET, DT9 4JW, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6938 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGKAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6939 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6940 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6941 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6942 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6943 | POTTEN, LTD. ATTN: GENERAL COUNSEL JUBILEE BLDGS, VICTORIA STREET DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6944 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6945 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6946 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6947 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6948 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6949 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6950 | PPL (PHONOGRAPHIC PERFORMANCE LIMITED) 1 UPPER JAMES STREET LONDON, W1F 9DE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 6951 | PREFEITURA MUNICIPAL DE AMATURA ATTN: GENERAL COUNSEL AVENDIDA 21 DE JUHNO 1746 CENTRO , PORTUGAL | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 6952 | PREMIER IFE, LLC ATTN: GENERAL COUNSEL 518 E 1860 S PROVO UT, 84606 | Entertainment In Motion, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6953 | PREMIER IFE, LLC<br>ATTN: GENERAL COUNSEL<br>518 E 1860 S<br>PROVO UT, 84606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6954 | PREMIERE CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>901 SOUTH AMERICA WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc., Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 6955 | PREMIER IFE, LLC<br>RESEARCHING ADDRESS | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 6956 | PREPAID SOLUTIONS, INC.<br>ATTN: GENERAL COUNSEL<br>1375 PEACHTREE ROAD<br>NORTHEAST, SUITE 600<br>ATLANTA GA, 30309 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6957 | PREPAID SOLUTIONS, INC.<br>ATTN: CEO<br>1375 PEACHTREE ST. NE<br>SUITE 600<br>ATLANTA GA, 30309 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6958 | PREPAID SOLUTIONS, INC.<br>ATTN: CEO<br>1375 PEACHTREE STREET NE<br>SUITE 600<br>ATLANTA GA, 30309 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6959 | PRESTIGE CRUISE HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>1000 CORPORATE DR. SUITE 500<br>FT. LAUDERDALE FL, 83334 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6960 | PRESTIGE CRUISE HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>1000 CORPORATE DR. SUITE 500<br>FT. LAUDERDALE FL, 83334 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6961 | PRESTIGE CRUISE HOLDINGS, INC.<br>ATTN: GENERAL COUNSEL<br>1000 CORPORATE DR. SUITE 500<br>FT. LAUDERDALE FL, 83334 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6981 | PRIMADONNA HOLDINGS, INC<br>ATTN: GENERAL COUNSEL<br>3050 SATURN STREET<br>BREA CA, 92821 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6982 | PRIMADONNA HOLDINGS, INC<br>ATTN: GENERAL COUNSEL<br>2075 FORTIN BOULEVARD<br>CHOMEDEY QC, H7S 1P4, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6983 | PRIMADONNA HOLDINGS, INC.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6984 | PRIME MERIDIAN LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX, AJELTAKE ISLAND<br>AJELTAKE ROAD MAJURO, MH96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6985 | PRIME MERIDIAN, LTD<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT JF KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6986 | PRIME MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ISLAND, AJELTAKE ROAD MAJURO, MH96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6987 | PRIME MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT JF KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6988 | PRIME MERIDIAN, LTD.<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT JF KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6989 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 6990 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6991 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6994 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7004 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7005 | PRINCESS CRUISE LINES LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91356 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6992 | PRINCESS CRUISE LINES LTD.<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6993 | PRINCESS CRUISE LINES LTD.<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6995 | PRINCESS CRUISE LINES LTD.<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6996 | PRINCESS CRUISE LINES, LTD<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6997 | PRINCESS CRUISE LINES, LTD.<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 6998 | PRINCESS CRUISE LINES, LTD.<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 6999 | PRINCESS CRUISE LINES, LTD.<br>ATTN: CARNIVAL GLOBAL SOURCE<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7000 | PRINCESS CRUISES<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7001 | PRINCESS CRUISES<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7002 | PRINCESS CRUISES<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7003 | PRINCESS CRUISES<br>ATTN: GENERAL COUNSEL<br>24305 TOWN CENTER DRIVE<br>SANTA CLARITA CA, 91355 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 7006 | PRIVA<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7007 | PRIVATE LUXURY YACHT SERVICE LTD.<br>ATTN: GENERAL COUNSEL<br>LEVEL 4, 16 VIADUCT HARBOUR AVENUE<br>PO BOX 2529 SHORTLAND STREET<br>AUCKLAND, 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime<br>Telecommunications Network, Inc. | Service Contract | - - |
| 7008 | PRIVATE VESSEL MANAGEMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7009 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7010 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7011 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7012 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7013 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7014 | PRIVATE VESSEL MANAGMENT<br>CAYMAN BUSINESS PART A7<br>PO BOX 10300, GEORGTOWN<br>GRAND CAYMAN, KY1-1003, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7015 | PROCERA NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2055 JUNCTION AVENUE, SUITE 105<br>SAN JOSE CA, 95131 | Global Eagle Entertainment Inc. | Supplier Agreement | $52,524.37<br>$9,155.37 |
| 7016 | PROCERA NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2055 JUNCTION AVENUE, SUITE 105<br>SAN JOSE CA, 95131 | Global Eagle Entertainment Inc. | Terms And Conditions | - - |
| 7017 | PRODUCCIONES AUDITEL S.A. DE C.V.<br>ATTN: RENE SALINAS<br>AV. COUNTRY CLUB 149<br>COL. COUNTRY CLUB<br>COYOACAN, D.F., 04210, MEXICO | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 7018 | PROFEN COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>FARMAS PLAZA A-BLOK KAT<br>10, OKMEYDANI, SISLI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7019 | PROFEN COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>FARMAS PLAZA A-BLOK KAT<br>10, OKMEYDANI, SISLI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Binding Term Sheet to Non-Disclosure Agreement | - - |
| 7025 | PROFEN GROUP<br>ATTN: CEM ODAMAN<br>GENERAL MANAGER<br>FAMAS PLAZA, A-BLOCK F10, NO. 36, OKMEYDANI<br>ISTANBUL, 34384, TURKEY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7026 | PROFIT ADVISORY GROUP<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 1685<br>MATTHEWS NC, 28105 | Global Eagle Entertainment Inc. | Audit Agreement | - - |
| 7027 | PROJECT LAMBDA LTD<br>ATTN: THE MANAGING DIRECTOR<br>19 PORTLAND PLACE<br>LONDON, W1B 1PX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Amendment to Hardware, Content and Services Agreement | - - |
| 7028 | PROJECT LAMBDA LTD<br>ATTN: THE MANAGING DIRECTOR<br>19 PORTLAND PLACE<br>LONDON, W1B 1PX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Hardware, Content, and Services Agreement | - - |
| 7029 | PROJECT LAMBDA LTD<br>ATTN: THE MANAGING DIRECTOR<br>19 PORTLAND PLACE<br>LONDON, W1B 1PX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Letter Re: Term of Contract | - - |
| 7030 | PROJECT LAMBDA LTD<br>ATTN: THE MANAGING DIRECTOR<br>19 PORTLAND PLACE<br>LONDON, W1B 1PX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Second Amendment | - - |
| 7031 | PROJECT LAMBDA LTD<br>ATTN: THE MANAGING DIRECTOR<br>19 PORTLAND PLACE<br>LONDON, W1B 1PX, UNITED KINGDOM | Global Eagle Entertainment Inc. | Third Amendment to Hardware, Content and Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 7032 | PROMISE DISTRIBUTION INC<br>ATTN: GENERAL COUNSEL<br>6725 VIA AUSTI WAY, SUITE 370<br>LAS VEGAS NV, 89119 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7033 | PROSIGHT SPECIALTY MANAGEMENT COMPANY<br>ATTN: GENERAL COUNSEL<br>101 NORTH BRAND AVENUE<br>SUITE 1200<br>GLENDALE CA, 91203 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 7034 | PROSIGHT SPECIALTY MANAGEMENT COMPANY INC OBO GOTHAM INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>101 NORTH BRAND BOULEVARD<br>SUITE 1200<br>GLENDALE CA, 91203 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| 7035 | PROSIGHT SPECIALTY MANAGEMENT COMPANY INC OBO SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>101 N. BRAND BOULEVARD, #1200<br>GLENDALE CA, 91203 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 7036 | PROSIGHT SPECIALTY MANAGEMENT COMPANY, INC. OBO SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>101 N. BRAND BOULEVARD, #1200<br>GLENDALE CA, 91203 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 7037 | PROSIGHT SYNDICATE 1100 AT LLOYDS OF LONDON<br>ATTN: GENERAL COUNSEL<br>LONDON UNDERWRITING CENTRE<br>LEVEL 7, 3 MINSTER COURT, MINCING LANE<br>LONDON, EC3R 7DD, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 7038 | PROSIGHT SYNDICATE 1110 AT LLOYDS OF LONDON<br>ATTN: GENERAL COUNSEL<br>LLOYD'S UNDERWRITING CENTRE, LEVEL 7<br>3 MINSTER COURT, MINCING LANE<br>LONDON, EC3R 7DD, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 7039 | PROSPECT LUXURY YACHT SERVICES LTD<br>ATTN: GENERAL COUNSEL<br>LEVEL 4, 16 VIADUCT HARBOUR AVENUE<br>PO BOX 2529 SHORTLAND STREET<br>AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7040 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7041 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7042 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7043 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7044 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7045 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7046 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7047 | PROSPECT LUXURY YACHT SERVICES LTD.<br>LEVEL 4 16 VIADUCT<br>HARBOUR AVEE<br>AULAND 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7048 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VLADUCT HARBOUR AVE. PO BOX 2529, SHORTLAND ST. AUCKLAND, 1140, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7049 | PROSPECT LUXURY YACHT SERVICES LTD. LEVEL 4, 16 VIADUCT HARBOUR AVE. PO BOX 2529 SHORTLAND ST. AUCKLAND, 1140, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7050 | PROSPECT LUXURY YACHT SERVICES LTD. LEVEL 4 16 VIADUCT HARBOUR AVEE AULAND 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7051 | PROSPECT LUXURY YACHT SERVICES LTD. LEVEL 4, 16 VIADUCT HARBOUR AVE. PO BOX 2529 SHORTLAND ST. AUCKLAND, 1140, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7052 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VIADUCT HARBOUR AVENUE PO BOX 2529 SHORTLAND STREET AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7053 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VLADUCT HARBOUR AVE. AUCKLAND, 1140, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7054 | PROSPECT LUXURY YACHT SERVICES LTD. LEVEL 4 16 VIADUCT HARBOUR AVEE AULAND 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7055 | PROSPECT LUXURY YACHT SERVICES LTD. LEVEL 4 16 VIADUCT HARBOUR AVEE AULAND 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7056 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: MARK TAYLOR LVEL 4, 16 VIADUCT HARBOUR AVENUE P.O. BOX 2529 SHORTLAND AVENUE AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 7057 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VIADUCT HARBOUR AVENUE PO BOX 2529 SHORTLAND STREET AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 7058 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VIADUCT HARBOUR AVENUE PO BOX 2529 SHORTLAND STREET AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7059 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VIADUCT HARBOUR AVENUE PO BOX 2529 SHORTLAND STREET AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7060 | PROSPECT LUXURY YACHT SERVICES LTD. ATTN: GENERAL COUNSEL LEVEL 4, 16 VIADUCT HARBOUR AVENUE PO BOX 2529 SHORTLAND STREET AUCKLAND, 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7061 | PROSPECT LUXURY YACHT SERVICES, LTD. LEVEL 4 16 VIADUCT HARBOUR AVEE AULAND 1140 NZ, NEW ZEALAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7062 | PROTAGONIST PICTURES ATTN: GENERAL COUNSEL FOURTH FLOOR 42-48 GREAT PORTLAND STREET LONDON, W1W 7NB, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7063 | PROTAGONIST PICTURES ATTN: GENERAL COUNSEL FOURTH FLOOR, WAVERLEY HOUSE 7-12 NOEL STREET LONDON, W1F 8GQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7064 | PROTAGONIST PICTURES<br>ATTN: GENERAL COUNSEL<br>FOURTH FLOOR, WAVERLEY HOUSE<br>7-12 NOEL STREE<br>LONDON, W1F 8GQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 7065 | PROTAGONIST PICTURES<br>ATTN: NADA CIRJANIC<br>WAVERLEY HOUSE, 7 – 12 NOEL STREET<br>LONDON, W1F 8GQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 7066 | PROTAGONIST PICTURES<br>ATTN: NADA CIRJANIC<br>WAVERLEY HOUSE, 7 - 12 NOEL STREET<br>LONDON, W1F 8GQ,, UNITED KINGDOM | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 7067 | PROTAGONIST PICTURES<br>ATTN: GENERAL COUNSEL<br>WAVERLEY HOUSE, 7 - 12 NOEL STREET<br>LONDON, W1F 8GQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 7068 | PROTAGONIST PICTURES<br>ATTN: NADA CIRJANIC<br>FOURTH FLOOR, WAVERLEY HOUSE, 7 - 12 NOEL STREET<br>LONDON, W1F 8GQ, GREAT BRITAIN | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| 7069 | PROTAGONIST PICTURES<br>ATTN: NADA CIRJANIC<br>FOURTH FLOOR, WAVERLEY HOUSE, 7 - 12 NOEL STREET<br>LONDON, W1F 8GQ, GREAT BRITAIN | Entertainment In Motion, Inc. | Distribution Agreement | -- |
| S1 - 132 | PRS FOR MUSIC LIMITED<br>2 PANCRAS SQUARE<br>LONDON, N1C 4AG, UNITED KINGDOM | Global Eagle Entertainment Inc. | Audio License | -- |
| 7070 | PRYSMIAN POWER LINK SERVICES LTD<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR VICTORIA HOUSE<br>101-105 VICTORIA RD<br>CHELMSFORD, ESSEX, CM1 1JR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7071 | PRYSMIAN POWERLINK SERVICES, LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7072 | PRYSMIAN POWERLINK SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>NEW SAXON HOUSE<br>1 WINSFORD WAY<br>CHELMSFORD, ESSE, CM25PD, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7073 | PRYSMIAN POWERLINK SERVICES, LTD.<br>ATTN: ACCOUNTS PAYABLE DEPT<br>CHICKENHALL LANE<br>EASTLEIGH<br>HAMPSHIRE, SO50 6YU, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7074 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: DIRECTOR OF SERVICES<br>GARUDA MANAGEMENT BUILDING, 3RD FLOOR, GARUDA CITY CENTER<br>SOEKARNO-HATTO INTERNATIONAL AIRPORT, CENGKARENG<br>TANGERANG, BANTEN, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7077 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: GENERAL COUNSEL<br>MANAGEMENT BUILDING, GARUDA CITY<br>SOERKARNO HATTA INTERNATIONAL AIRPORT<br>CENGKARENG, 19120, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7080 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: GENERAL COUNSEL<br>JL. KEBON SIRIH NO. 46A<br>JAKARTA PUSAT, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7081 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: GENERAL COUNSEL<br>JL. KEBON SIRIH NO. 46A<br>JAKARTA PUSAT, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7082 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: GENERAL COUNSEL<br>JALAN KEBON SIRIH NO. 46A<br>JAKARTA PUSAT 10110, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7083 | PT GARUDA INDONESIA (PERSERO) TBK<br>ATTN: GENERAL COUNSEL<br>GARUDA MANAGEMENT BUILDING, 3RD FLOOR, GARUDA CITY CENTER<br>SOEKARNO-HATTA INTERNATIONAL AIRPORT, CENGKARENG 19120<br>TANGERANG, BANTEN, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7084 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>GARUDO MANAGEMENT BUILDING, 3RD FLOOR, GARUDA CITY CENTER<br>SOEKARNO-HATTA INTERNATIONAL AIRPORT, CENGKARENG 19120<br>TANGERANG, BANTEN, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7085 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>JL. KEBON SIRIH NO. 46A<br>JAKARTA PUSAT, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7086 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR SERVICE MANAGEMENT BUILDING, GARUDA CITY CENTER,<br>SOCKARNO HATTA INT. AIRPORT<br>CENGKARENG 19120, PO BOX 1004 TNG BUSH, INDONESDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7087 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>JL. KEBON SIRIH NO. 44<br>JAKARTA PUSAT, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7088 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>JL. KEBON SIRIH NO. 44<br>JAKARTA PUSAT, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7089 | PT GARUDA INDONESIA (PERSERO) TBK.<br>ATTN: GENERAL COUNSEL<br>JALAN KEBON SIRIH NO. 44<br>JAKARTA 10110, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7090 | PT. BATIK AIR INDONESIA<br>ATTN: GENERAL COUNSEL<br>JLN. AM SANGAJI NO. 17 PAV<br>GAMBIR JAKARTA PUSAT<br>JAKARTA, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7097 | PULLMAN CRUISES<br>ATTN: GENERAL COUNSEL<br>DIVISION CRUCEROS<br>ORENSE 16<br>MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7098 | PULLMANTOR<br>ATTN: GENERAL COUNSEL<br>DIVISION CRUCEROS, ORENSE 16<br>MADRID, 28920, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7099 | PULLMANTUR CRUISES SHIP MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>200 OLD BAKERY STREET<br>VALLETA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7100 | PULLMANTUR CRUISES SHIP MANAGEMENT LIMITED<br>ATTN: GENERAL COUNSEL<br>198, OLD BAKERY STREET<br>VALLETTA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7101 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD<br>ATTN: GENERAL COUNSEL<br>APARTMENT NUMBER 14 BLOCK NUMBER 22<br>VINCENTI BUILDINGS, OFFICE NUMBER 4, STRAIT STREET<br>VALLETA, VLT 1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7102 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>APARTMENT NO. 14 BLOCK NO. 22<br>VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET<br>VALLETA, VLT-1432, MALTA | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7103 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>APARTMENT NO. 14 BLOCK NO. 22<br>VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET<br>VALLETA, VLT-1432, MALTA | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7104 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>APARTMENT NO. 14 BLOCK NO. 22<br>VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET<br>VALLETA, VLT-1432, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7105 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>APARTMENT NO. 14 BLOCK NO. 22<br>VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET<br>VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 7106 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7107 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7108 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7109 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7110 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7111 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL APARTMENT NO. 14 BLOCK NO. 22 VINCENTI BUILDINGS, OFFICE NO. 4, STRAIT STREET VALLETA, VLT-1432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7112 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL 200 OLD BAKERY STREET VALLETTA, VLT 1455, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7113 | PULLMANTUR CRUISES SHIP MANAGEMENT LTD. ATTN: GENERAL COUNSEL 171 OLD BAKERY STREET VALLETTA, VL 09, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7114 | PULLMANTUR CRUISES SHIP MANAGEMENT, LTD RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7115 | PULLMANTUR CRUSISES SOVEREIGN LTD ATTN: GENERAL COUNSEL CALLE MAHONIA 2 CAMPO DE LAS NACIONES MADRID, 28043, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7116 | PULLMANTUR DIVISION CRUCEROS ATTN: GENERAL COUNSEL ORENSE 16 MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7117 | PULLMANTUR DIVISION CRUCEROS ATTN: GENERAL COUNSEL ORENSE 16 MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7118 | PULLMANTUR DIVISION CRUCEROS ATTN: GENERAL COUNSEL ORENSE 16 MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7119 | PULLMANTUR DIVISION CRUCEROS ATTN: GENERAL COUNSEL ORENSE 16 MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7120 | PULLMANTUR S.A. ATTN: GENERAL COUNSEL ORENSE 16 MADRID, 28020, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7121 | PURE BLISS LIMITED ATTN: GENERAL COUNSEL PO BOX 50787 IRVINE CA, 12619-0787 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7122 | PURE BLISS LIMITED ATTN: GENERAL COUNSEL PO BOX 50787 IRVINE CA, 12619-0787 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7123 | PYC 5500<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET<br>SUITE 107<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7124 | Q5, LTD<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7125 | QANAWAT<br>ATTN: GENERAL COUNSEL<br>DUBAI MEDIA CITY<br>PO BOX 502299<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7126 | QANAWAT<br>ATTN: GENERAL COUNSEL<br>DUBAI MEDIA CITY<br>PO BOX 502299<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7127 | QANAWAT FZ LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI MEDIA CITY<br>PO BOX 502299<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Term Sheet | -- |
| 7128 | QANAWAT FZ LLC<br>ATTN: GENERAL COUNSEL<br>DUBAI MEDIA CITY<br>PO BOX 502299<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Form of Approval | -- |
| 7129 | QANTAS<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7130 | QANTAS<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7131 | QANTAS<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7132 | QANTAS AIRWAYS LIMITED<br>ATTN: GENERAL COUNSEL<br>QANTAS CENTER<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7133 | QANTAS AIRWAYS LIMITED<br>ATTN: GENERAL COUNSEL<br>QANTAS CENTRE, 10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Inflight Services Agreement | -- |
| 7134 | QANTAS AIRWAYS LIMITED<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | First Variation Agreement | -- |
| 7135 | QANTAS GROUP<br>ATTN: GENERAL COUNSEL<br>10 BOURKE ROAD<br>MASCOT, NSW, 2020, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7136 | QATAR<br>ATTN: GENERAL COUNSEL<br>QATAR AIRWAYS TOWER<br>AIRPORT ROAD, PO BOX 22550<br>DOHA, QATAR | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7138 | QATAR GAS TRANSPORT COMPANY LTD (NAKILAT)<br>ATTN: GENERAL COUNSEL<br>3RD FLOOR, ROYAL PLAZA, AL SADD STREET<br>PO BOX 22271, DOHA, QATAR | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7139 | QATAR GAS TRANSPORT COMPANY LTD (NAKILAT)<br>ATTN: GENERAL COUNSEL<br>3RD FLOOR, ROYAL PLAZA, AL SADD STREET<br>PO BOX 22271, DOHA, QATAR | Global Eagle Telecom Licensing Subsidiary LLC | Customer Agreement | -- |
| 7140 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH<br>MAX-EYTH-STR. 38<br>HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | $    2,300,500.00 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7141 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7142 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7143 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7144 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH ATTN: CHIEF COMMERCIAL OFFICER MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Development and Sales Agreement | -- |
| 7145 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH ATTN: GENERAL COUNSEL MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Specific Commercial Agreement Term Sheet | -- |
| 7146 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH ATTN: GENERAL COUNSEL MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | Consignment Agreement | -- |
| 7147 | QEST QUANTENELEKTRONISCHE SYSTEME GMBH ATTN: GENERAL COUNSEL MAX-EYTH-STR. 38 HOLZGERLINGEN, 71088, GERMANY | Global Eagle Entertainment Inc. | First Amendment to Consignment Agreement | -- |
| 7149 | QUEEN'S PRINTER BROOKSTORE ATTN: GENERAL COUNSEL MAIN FLOOR, PARK PLAZA 10611-98 AVENUE EDMONTON AB, T5K 2P7, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7150 | QUIXOTE HOLDINGS CO. C/O NATIONAL MARINE ATTN: GENERAL COUNSEL 2800 SW 2ND AVENUE FORT LAUDERDALE FL, 33315 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7151 | QUIXOTE HOLDINGS CO. C/O NATIONAL MARINE C/O NATIONAL MARINE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7152 | R. JASON EVERETT C/O GLOBAL EAGLE ENTERTAINMENT INC. 6080 CENTER DRIVE SUITE 1200 LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Offer of Employment, dated June 7, 2019 | -- |
| 7153 | RACHAEL HOROVITZ PRODUCTIONS, INC. ATTN: GENERAL COUNSEL 288 WEST 4TH STREET NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Deed of Novation | -- |
| 7154 | RACHAEL HOROVITZ PRODUCTIONS,INC. ATTN: GENERAL COUNSEL 288 WEST 4TH STREET NEW YORK NY, 10014 | Entertainment In Motion, Inc. | Deed of Novation | -- |
| 7155 | RACING STRIPES PRODUCTION, LLC ATTN: GENERAL COUNSEL 10390 SANTA MONICA BLVD., SUITE 250 LOS ANGELES CA, 90025 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 7156 | RADEUS LABS, INC ATTN: GENERAL COUNSEL 12720 DANIELSON COURT POWAY CA, 92064 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Bill of Sale | -- |
| 7157 | RADEUS LABS, INC ATTN: GENERAL COUNSEL 12720 DANIELSON COURT POWAY CA, 92064 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Bill of Sale | -- |
| 7158 | RADIANT FILMS INTERNATIONAL, LLC ATTN: GENERAL COUNSEL 6255 W. SUNSET BLVD. SUITE 1100 LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement | -- |
| 7159 | RADIANT FILMS INTERNATIONAL, LLC ATTN: GENERAL COUNSEL 6255 W. SUNSET BLVD. SUITE 1100 LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7160 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 W. SUNSET BLVD.<br>SUITE 1100<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement | -- |
| 7161 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>9201 WILSHIRE BOULEVARD<br>SUITE 303<br>BEVERLY HILLS CA, 90210 | Entertainment in Motion, Inc. | Agreement | -- |
| 7162 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 W. SUNSET BLVD. SUITE 1100<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | -- |
| 7163 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: MIMI STEINBAUER<br>6255 WEST SUNSET BOULEVARD<br>SUITE 1100<br>HOLLYWOOD CA, 90028 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | -- |
| 7164 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 WEST SUNSET BOULEVARD<br>SUITE 1100<br>HOLLYWOOD CA, 90028 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7165 | RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 WEST SUNSET BOULEVARD<br>SUITE 1100<br>HOLLYWOOD CA, 90028 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7166 | RADIO WEDDIGE<br>ATTN: GENERAL COUNSEL<br>WESERTRABE 66<br>27572 BREMERHAVEN, GERMANY | Maritime Telecommunications Network, Inc. | Contractor Agreement | -- |
| 7167 | RADISSON SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>600 CORPORATE DRIVE, SUITE 410<br>FT. LAUDERDALE FL, 33334 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7168 | RADISSON SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>600 CORPORATE DRIVE, SUITE 410<br>FT. LAUDERDALE FL, 33334 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7169 | RADISSON SEVEN SEAS CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>600 CORPORATE DRIVE, SUITE 410<br>FT. LAUDERDALE FL, 33334 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7170 | RADISSON SEVEN SEAS CRUISES, INC.<br>ATTN: GENERAL COUNSEL<br>600 CORPORATE DRIVE, SUITE 410<br>FORT LAUDERDALE FL, 33334 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7171 | RADO LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7172 | RADO LTD.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7173 | RADO, LDT.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, JUBILEE BUILDINGS<br>VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7174 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7175 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7176 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7177 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7178 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, JUBILEE BUILDINGS<br>VICTORIA STREET, DOUGLAS, IM1 2SH, ISLE OF MAN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7179 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7180 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7181 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>JUBILEE BLDGS, 1ST. FL., VICTORIA RD.<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7182 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>JUBILEE BLDGS, 1ST. FL., VICTORIA RD.<br>DOUGLAS, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7183 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>JUBILEE BLDGS, 1ST. FL., VICTORIA RD.<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7184 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7185 | RADO, LTD.<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ L-AHMAR<br>MRIEHEL, BKR 3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7186 | RADO, LTD.<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR<br>JUBILEE BUILDINGS, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7187 | RAINBOW PEAK LTD.<br>38TH FLOOR CITIBANK TOWER<br>CITIBANK PLAZA<br>CENTRAL, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7188 | RAINBOW PEAK, LTD<br>ATTN: GENERAL COUNSEL<br>433 VIA M COPINNO<br>VIAREGGIO, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7189 | RAINBOW PEAK, LTD<br>38TH FLOOR CITIBANK TOWER<br>CITIBANK PLAZA<br>CENTRAL, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7190 | RAINBOW PEAK, LTD<br>ATTN: GENERAL COUNSEL<br>433 VIA M COPPINO<br>VIAREGGIO, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7191 | RAINBOW PEAK, LTD<br>38TH FLOOR CITIBANK TOWER<br>CITIBANK PLAZA<br>CENTRAL, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7192 | RAINBOW PEAK, LTD<br>38TH FLOOR CITIBANK TOWER<br>CITIBANK PLAZA<br>CENTRAL, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7193 | RAINBOW PEAK, LTD.<br>ATTN: GENERAL COUNSEL<br>433 VIA M COPINNO<br>VIAREGGIO, ITALY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7194 | RAINBOW PEAK, LTD<br>38TH FLOOR CITIBANK TOWER<br>CITIBANK PLAZA<br>CENTRAL, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7195 | RAN CHU<br>ATTN: GENERAL COUNSEL<br>2156 N COACH RD.<br>PALATINE IL, 60074 | Global Eagle Entertainment Inc. | Consulting Service Agreement | - - |
| 7196 | RAYTHEON COMPANY<br>ATTN: GENERAL COUNSEL<br>2214 ROCK HILL ROAD<br>SUITE 150<br>HERNDON VA, 20170 | Global Eagle Entertainment Inc. | Satellite Technology Security Statement of Work | $    3,131.46 |
| 7197 | RAZILIA LIMITED<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7198 | RAZILIA, LTD<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7199 | RAZILIA, LTD.<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7200 | RAZILIA, LTD.<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7201 | RAZILIA, LTD.<br>ATTN: GENERAL COUNSEL<br>555 THAMES STREET<br>NEWPORT RI, 02840 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7202 | RCS - RADIO & SATELLITE COMMUNICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>LOGALI HOUSE<br>HAI AMARAT<br>JUBA, 00001, SOUTH SUDAN | Emerging Markets Communications, LLC | Addendum 4 to Service Agreement | - - |
| 7203 | RCS - RADIO & SATELLITE COMMUNICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>LOGALI HOUSE<br>HAI AMARAT<br>JUBA, 00001, SOUTH SUDAN | Emerging Markets Communications, LLC | Addendum 5 to Service Agreement | - - |
| 7204 | RCS - RADIO & SATELLITE COMMUNICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>LOGALI HOUSE<br>HAI AMARAT<br>JUBA, 00001, SOUTH SUDAN | Emerging Markets Communications, LLC | Addendum 6 to Service Agreement | - - |
| 7205 | RCS - RADIO & SATELLITE COMMUNICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>LOGALI HOUSE<br>HAI AMARAT<br>JUBA, 00001, SOUTH SUDAN | Emerging Markets Communications, LLC | Addendum 7 to Service Agreement | - - |
| 7206 | RCS - RADIO & SATELLITE COMMUNICATIONS LTD<br>ATTN: GENERAL COUNSEL<br>LOGALI HOUSE<br>HAI AMARAT<br>JUBA, 00001, SOUTH SUDAN | Emerging Markets Communications, LLC | Teaming Agreement | - - |
| 7207 | RCS COMMUNICATION REPRESENTATIVE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Service Agreement | - - |
| 7208 | RCS COMMUNICATION REPRESENTATIVE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Service Agreement | - - |
| 7209 | RCS COMMUNICATION REPRESENTATIVE<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Service Agreement | - - |
| 7210 | RDA TELEVISION LLP<br>ATTN: RICHARD DENNIS, MANAGING DIRECTOR<br>15 CHELSEA WHARF<br>15 LOTS ROAD<br>LONDON, SW10 0QJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Deal Confirmation Agreement | $    51,000.00 |
| 7211 | REASONABLE DOUBT PRODUCTIONS BC INC.<br>ATTN: GENERAL COUNSEL<br>662 N. CRESCENT HEIGHTS BLVDD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 7212 | REBECCA SOUDERS-HASTINGS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7214 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, 1021, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7215 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, 1021, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7216 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, 1021, NEW ZEALAND | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| 7217 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, 1021, NEW ZEALAND | Global Eagle Entertainment Inc. | License Agreement | -- |
| 7218 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement | -- |
| 7219 | RECORDED MUSIC NEW ZEALAND LIMITED<br>ATTN: GENERAL COUNSEL<br>LEVEL 1<br>2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement | -- |
| S5 - 10 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement dated October 31, 2019 | -- |
| S5 - 11 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement dated October 31, 2020 | -- |
| S5 - 12 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Invoice 88380 | -- |
| S5 - 13 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Invoice 88493 | -- |
| S5 - 14 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Invoice 88756 | -- |
| S5 - 7 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | License Agreement dated December 22, 2016 | $3,726.00 |
| S5 - 8 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement dated November 1, 2017 | -- |
| S5 - 9 | RECORDED MUSIC NEW ZEALAND LIMITED<br>LEVEL 1, 2A HAKANOA STREET, GREY LYNN<br>AUCKLAND, NEW ZEALAND | Global Eagle Entertainment Inc. | Amendment Agreement dated October 31, 2018 | -- |
| 7225 | RED BULB STUDIOS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7226 | RED FISH BLUE FISH, LLC<br>ATTN: SKIP STERN<br>C/O SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL, 60603 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | -- |
| 7227 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7228 | RED FISH BLUE FISH, LLC<br>ATTN: SKIP STERN<br>C/O SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL, 60603 | Entertainment in Motion, Inc. | Notice of Assignment | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7229 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7230 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7231 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7232 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7233 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7234 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7235 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | - - |
| 7236 | RED FISH BLUE FISH, LLC<br>ATTN: GLEN MILLER<br>71 SOUTH WALKER DRIVE<br>SUITE 4700<br>CHICAGO IL, 60606 | Entertainment in Motion, Inc. | Revised and Restated notice of Assignment | - - |
| 7237 | RED GRANITE INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>9255 SUNSET BOULEVARD<br>SUITE 710<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | Confirmation of Option | - - |
| S5 - 99 | REED EXHIBITIONS LIMITED<br>GATEWAY HOUSE<br>28 THE QUANDRANT<br>RICHMOND<br>SURREY TW9 1DN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Airline Interiors Expo 2020 | - - |
| 7243 | REGEM MORIS LIMITED<br>ATTN: GENERAL COUNSEL<br>6 PLACE DES EAUX-VIVES<br>GENEVA, 1207, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7244 | REGENT SEVEN SEAS<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Master Services Agreement | $    1,203.97 |
| 7245 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7246 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7247 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7248 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7249 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7250 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7251 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7252 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7253 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7254 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7255 | REGENT SEVEN SEAS CRUISES<br>ATTN: GENERAL COUNSEL<br>7665 CORP CENTER WAY<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7256 | RELATIVITY FILMS<br>ATTN: GENERAL COUNSEL<br>9242 BEVERLY BLVD SUITE 300<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | License Agreement Picture Certificate | $    21,062.50 |
| 7257 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7258 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7259 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7260 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Amendment to Contract | - - |
| 7261 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Second Amendment to Contract | - - |
| 7262 | RELAXLINE<br>ATTN: GENERAL COUNSEL<br>2 RUE DU DOCTEUR ROUX<br>MANTES-LA-JOLIE, 78200, FRANCE | Global Eagle Entertainment Inc. | Contract | - - |
| 7263 | RELIANCE ENTERTAINMENT PRODUCTIONS 7 LTD<br>ATTN: GENERAL COUNSEL<br>18 SOHO SQUARE<br>LONDON, W1D 3QL, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 7264 | RELIANCE ENTERTAINMENT PRODUCTIONS 7 LTD<br>ATTN: GENERAL COUNSEL<br>18 SOHO SQUARE<br>LONDON, W1D 3QL, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7265 | RELIANCE ENTERTAINMENT PRODUCTIONS 7 LTD<br>ATTN: GENERAL COUNSEL<br>18 SOHO SQUARE<br>LONDON, W1D 3QL, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7266 | RELIANCE ENTERTAINMENT PRODUCTIONS 7 LTD<br>ATTN: GENERAL COUNSEL<br>18 SOHO SQUARE<br>LONDON, W1D 3QL, UNITED KINGDOM | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7267 | RF MARINE US LLC<br>ATTN: GENERAL COUNSEL<br>C/O CDL FAMILY OFFICER SERVICE<br>505 S. FLAGLER AVENUE, SUITE 900<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7268 | RF MARINE US LLC<br>ATTN: GENERAL COUNSEL<br>C/O CDL FAMILY OFFICE SERVICE<br>505 SOUTH FLAGLER DRIVE, SUITE 900<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7269 | RICHARD TAMAYO<br>RESEARCHING ADDRESS<br>LONG BEACH CA | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 7270 | RIGHT CLICK<br>1221 E DYER ROAD, STE 225<br>SANTA ANA CA, 92705 | Global Eagle Entertainment Inc. | Invoice for Services | $ 15,800.00 |
| 7271 | RIGHT CLICK<br>ATTN: GENERAL COUNSEL<br>1221 E. DYER ROAD<br>SUITE 225<br>SANTA ANA CA, 92705 | Post Modern Edit, Inc. | Internet Services Agreement | - - |
| 7274 | RIGHTSLINE SOFTWARE INC<br>ATTN: GENERAL COUNSEL<br>8391 BEVERLY BOULEVARD<br>#287<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Supplier Agreement | $ 20,264.48 |
| 7275 | RIGHTSLINE SOFTWARE INC<br>ATTN: GENERAL COUNSEL<br>8391 BEVERLY BOULEVARD<br>#287<br>LOS ANGELES CA, 90048 | Global Eagle Entertainment Inc. | Terms and Conditions | - - |
| 7277 | RMA SERVICES<br>ATTN: GENERAL COUNSEL<br>FLOOR 8, BUILDING 1<br>16A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Row 44, Inc. | Addendum on Termination of Services Agreement No. ROW/03 | - - |
| 7278 | RMA SERVICES<br>ATTN: DANARA SUNDETOVNA SHARPE<br>FLOOR 8<br>BUILDING 1, 16A LENINGRADSKOE SHOESSE<br>MOSCOW, 125171, RUSSIA | Row 44, Inc. | Services Agreement | - - |
| 7279 | RMA SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 8<br>PREM 40, BUILDING 1, 16A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Supplement Agreement | - - |
| 7280 | RMA SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>PREMISES 40, FLOOR 8, BUILDING 1, 16A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Transfer Agreement | - - |
| 7281 | RMA SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 8<br>BUILDING 1, 16 A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Row 44, Inc. | Addendum on Termination of Services Agreement No. ROW/01 | - - |
| 7282 | RMA SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>FLOOR 8, BUILDING 1, 16A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Row 44, Inc. | Services Agreement | - - |
| 7283 | RMA SERVICES, LTD.<br>ATTN: JUSSI SAMULI PESU<br>FLOOR 8, BUILDING 1<br>16A LENINGRADSKOE SHOSSE<br>MOSCOW, 125171, RUSSIA | Row 44, Inc. | Services Agreement No. Row/01 | - - |
| 7284 | RMG MEDIA NETWORKS<br>ATTN: GENERAL COUNSEL<br>1 ENTERPRISE WAY HEMEL HEMPSTEAD<br>HERTS, HP2 7 YJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7285 | RMG MEDIA NETWORKS LIMITED<br>ATTN: GENERAL COUNSEL<br>1 ENTERPRISE WAY<br>HEMEL HEMPSTEAD, HP2 7YJ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7286 | RMG MEDIA NETWORKS, INC.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amendment to the Advertising Sales Representative Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7287 | RMG NETWORK INC.<br>ATTN: GENERAL COUNSEL<br>15301 DALLAS PARKWAY<br>DALLAS TX, 75001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7288 | RMG NETWORKS<br>ATTN: GENERAL COUNSEL<br>250 MONTGOMERY STREET<br>SUITE 610<br>SAN FRANCISCO CA, 94106 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7289 | RMG NETWORKS INC.<br>ATTN: GENERAL COUNSEL<br>15301 DALLAS PORKWAY<br>SUITE 500<br>DALLAS TX, 75001 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7290 | RMG NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>15301 DALLAS PARKWAY<br>SUITE 500<br>ADDISON TX, 75001 | Airline Media Productions Inc. | Customer Agreement | - - |
| 7291 | RMG, INC.<br>ATTN: GENERAL COUNSEL<br>1000 SANSOME STREET<br>SUITE 300<br>SAN FRANCISCO CA, 94111 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7292 | ROAMING EXPERT<br>ATTN: GENERAL COUNSEL<br>14 SOUTH PRESON OFFICE VILLAGE<br>CUERDEN WAY<br>PRESON, PR5 6BL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Reseller Agreement | $    996.00 |
| 7293 | ROAMING EXPERT<br>ATTN: GENERAL COUNSEL<br>14 SOUTH PRESTON OFFICE VILLAGE<br>CUERDEN WAY<br>PRESTON, PR5 6BL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Reseller Agreement | - - |
| 7294 | ROAMING EXPERT<br>ATTN: GENERAL COUNSEL<br>14 SOUTH PRESTON OFFICE VILLAGE<br>CUERDEN WAY<br>PRESTON, PR5 6BL, UNITED KINGDOM | Global Eagle Entertainment Inc. | Reseller Agreement | - - |
| 7295 | ROBERT HALF FINANCE & ACCOUNTING<br>ATTN: GENERAL COUNSEL<br>2884 SAND HILL ROAD, SUITE 200<br>MENLO PARK CA, 94025 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 7296 | ROBERTO GONZALEZ<br>ATTN: LUIS GARCIA<br>CALLE CASTELAR 3<br>ENTL IZQ<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7297 | ROBERTO GONZALEZ PORTILLA<br>ATTN: GENERAL COUNSEL<br>EDUARDO GARCIA 3<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement | - - |
| S1 - 133 | ROBERTO GONZALEZ PORTILLA<br>ATTN: GENERAL COUNSEL<br>EDUARDO GARCIA 3<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Joint Venture Agreement of Santander Teleport S.L | - - |
| 7298 | ROCKET SCIENCE INDUSTRIES LIMITED<br>ATTN: GENERAL COUNSEL<br>34 FOUBERTS PLACE<br>LONDON, W1F 7PX, UNITED KINGDOM | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | $11,505.85 |
| 7299 | ROCKET SCIENCE INDUSTRIES LIMITED<br>ATTN: GENERAL COUNSEL<br>117 VICTORIA ROAD<br>KILBURN<br>LONDON, NW6 6TD, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 7300 | ROCKET SCIENCE INDUSTRIES LIMITED<br>ATTN: GENERAL COUNSEL<br>34 FOUBERTS PLACE<br>LONDON, W1F 7PX, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7301 | ROCKSUGAR PAN ASIAN KITCHEN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Terms and Conditions | - - |
| S1 - 134 | RONDOR MUSIC INTERNATIONAL, INC<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 135 | RONDOR MUSIC INTERNATIONAL, INC<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| 7302 | ROSEMONT VENTURES<br>ATTN: ROBIN BARNES<br>101 YGNACIO VALLEY ROAD, SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7303 | ROSEMONT VENTURES<br>ATTN: ROBIN BARNES<br>101 YGNACIO VALLEY ROAD, SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7304 | ROSEMOUNT VENTURES<br>C/O RICHARD SHERMAN CPA<br>ATTN: MICHAEL HAND<br>12011 SAN VICENTE BLVD., SUITE 606<br>LOS ANGELES CA, 90049 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7305 | ROSEMOUNT VENTURES<br>ATTN: GENERAL COUNSEL<br>12011 SAN VICENTE BLVD., SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7306 | ROSEMOUNT VENTURES<br>C/O RICHARD SHERMAN CPA<br>12011 SAN VICENTE BLVD. SUITE #606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7307 | ROSEMOUNT VENTURES<br>C/O RICHARD SHERMAN CPA<br>12011 SAN VICENTE BLVD. SUITE #606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7308 | ROSEMOUNT VENTURES<br>ATTN: GENERAL COUNSEL<br>C/O HOWSON & SIMON CPAS LP<br>201 YGNACIO VALLEY ROAD #210<br>WALNUT CREEK CA, 94596-4061 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7309 | ROSEMOUNT VENTURES<br>C/O RICHARD SHERMAN CPA<br>ATTN: GENERAL COUNSEL<br>12011 SAN VINCENTE BLVD., SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7310 | ROSEMOUNT VENTURES<br>ATTN: GENERAL COUNSEL<br>C/O RICHARD SHERMAN CPA<br>12011 SAN VINCENTE BLVD, SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7311 | ROSEMOUNT VENTURES<br>C/O RICHARD SHERMAN CPA<br>12011 SAN VICENTE BLVD. SUITE #606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7312 | ROSEMOUNT VENTURES<br>C/O R. SHERMAN CPA<br>12011 SAN VICENTE BOULEVARD, SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7313 | ROSEMOUNT VENTURES C/O  RICHARD SHERMAN CPA<br>C/O RICHARD SHERMAN CPA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7314 | ROSEMOUNT VENTURES C/O RICHARD SHERMAN CPA<br>ATTN: GENERAL COUNSEL<br>21011 SUN VINCENTE BLVD., SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7315 | ROSEMOUNT VENTURES LTD<br>ATTN: GENERAL COUNSEL<br>101 YGNACIO VALLEY ROAD, SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7316 | ROSEMOUNT VENTURES, LTD.<br>C/O RICARD SHERMAN<br>12011 SAN VICENTE BOULEVARD, SUITE 606<br>LOS ANGELES CA, 90049 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7317 | ROSEMOUNT VENURES<br>ATTN: GENERAL COUNSEL<br>C/O RICHARD SHERMAN CPA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7318 | ROSEMOUNT VENURES C/O RICHARD SHERMAN CPA<br>C/O RICHARD SHERMAN CPA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7319 | ROSEMOUNT VENURES C/O RICHARD SHERMAN CPA<br>C/O RICHARD SHERMAN CPA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7321 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7322 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7323 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7324 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7325 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7326 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7327 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7328 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7329 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7330 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7331 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7332 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7333 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7334 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7335 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7336 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7337 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7338 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY, OMNIYAT TOWER, 28TH FLR.<br>OFFICE NO. 2803 AT BUSINESS BAY, NEAR TO JW MARRIOT HOTEL,<br>FIRST AL-KHAIL ST.<br>DUBAI, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7339 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>PRINCE MOHAMMAD BIN ABDEL AZIZ STREET<br>AL-KHALIDIYYAH- NEAR JEDDAH TRADERS, P.O. BOX 52035<br>JEDDAH, SAUDI ARABIA | Global Eagle Entertainment Inc. | Licensing Agreement Letter | - - |
| 7350 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>AL GARHOUD<br>IN FRONT OF AL TAYERS MOTOR 1ST FLOOR, PO BOX 19991<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Contract of Broadcasting Radio Songs | - - |
| 7351 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>THE PRINCE SULTAN STREET<br>PO BOX 7998<br>JEDDAH, 21472, SAUDI ARABIA | Inflight Productions USA, Inc. | Contract of Reproduction and Broadcasting Radio Songs | - - |
| 7352 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>THE PRINCE SULTAN STREET<br>PO BOX 7998<br>JEDDAH, 21472, SAUDI ARABIA | Inflight Productions USA, Inc. | Contract of Reproduction and Broadcasting Radio Songs | - - |
| 7353 | ROTANA STUDIOS<br>ATTN: GENERAL COUNSEL<br>ONE BUSINESS BAY<br>28TH FLOOR, OFFICE NO. 2803, FIRST AL-KHAIL STREET<br>DUBAI, UNITED ARAB EMIRATES | Inflight Productions USA, Inc. | Contract of Broadcasting Radio Songs | - - |
| 7355 | ROVIO<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| S1 - 136 | ROW 44 INC.<br>1000 OAK CREEK DR<br>LOMBARD IL, 60148 | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 137 | ROW 44, INC.<br>1000 OAK CREEK DR<br>LOMBARD IL, 60148 | Global Eagle Entertainment Inc. | Intercompany Services Agreement dated March 1, 2019 | - - |
| 7357 | ROW MANAGEMENT (RESIDENSEA)<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7358 | ROW MANAGEMENT (RESIDENSEA)<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7359 | ROW MANAGEMENT (RESIDENSEA)<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7360 | ROW MANAGEMENT LTD<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Emerging Markets Communications, LLC | Master Services Agreement | - - |
| 7361 | ROW MANAGEMENT LTD<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Global Eagle Entertainment Inc. | Addendum No. 1 to Master Agreement | - - |
| 7362 | ROW MANAGEMENT LTD<br>ATTN: ERIN WILLIAMS<br>1551 SAWGRASS CORPORATE PARKWAY<br>SUITE 200<br>FORT LAUDERDALE FL, 33323 | Global Eagle Entertainment Inc. | Second Addendum to VSAT Master Services Agreement | - - |
| 7363 | ROYAL AIR MAROC<br>ATTN: GENERAL COUNSEL<br>CASA ANFA AIRPORT<br>CASABLANCA, MOROCCO | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7367 | ROYAL CARIBBEAN CRUISE LINES<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7368 | ROYAL CARIBBEAN CRUISE LINES<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7369 | ROYAL CARIBBEAN CRUISES LIMITED<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7370 | ROYAL CARIBBEAN CRUISES LINE<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7371 | ROYAL CARIBBEAN CRUISES LINE<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7372 | ROYAL CARIBBEAN CRUISES LINE<br>ATTN: GENERAL COUNSEL<br>ROYAL CARIBBEAN INTERNALTIONAL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7373 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132-2096 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7374 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MAIMI FL, 33132-2096 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7375 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 126064<br>MIUMI FL, 33102-5545 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7376 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7377 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7378 | ROYAL CARIBBEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7379 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7380 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7381 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7382 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7383 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7384 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 025545<br>MIAMI FL, 33102-5545 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7385 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7386 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7387 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7388 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7389 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7390 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7391 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7392 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARUBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7393 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7394 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>D/B/A ROYAL CARIBBEAN INTERNATIONAL | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7395 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132-2096 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7396 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7397 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7398 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7399 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7400 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7401 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7402 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7403 | ROYAL CARIBBEAN CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132.2096 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7404 | ROYAL CARIBBEAN CRUISES, LTD.<br>ATTN: CIO<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7405 | ROYAL CARIBBEAN INTERNALTIONAL<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7406 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7407 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7408 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>150 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7409 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>150 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7410 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7411 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7412 | ROYAL CARIBBEAN INTERNATIONAL<br>ATTN: JAKE MCDANIEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7413 | ROYAL CARIBBEAN LTD.<br>ATTN: GENERAL COUNSEL<br>150 CARIBBEAN WAY<br>MIAMI FL, 33132, LIBERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7414 | ROYAL CARIBBIEN CRUISES<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7415 | ROYAL CARIBBIEN CRUISES<br>ATTN: GENERAL COUNSEL<br>1050 CARIBBEAN WAY<br>MIAMI FL, 33132 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7416 | ROYAL JORDANIAN AIRLINE<br>ATTN: MS.SALMA HATTAB<br>MOHAMMAD ALI JANAH STREET<br>BUILDING NO.37, PO BOX 302<br>AMMAN, 11118, JORDAN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7417 | RP PRODUCTIONS, SA<br>ATTN: GENERAL COUNSEL<br>102 AVE DES CHAMPS ELYSEES<br>PARIS, 75505, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7418 | RP PRODUCTIONS, SA<br>ATTN: GENERAL COUNSEL<br>102 AVE DES CHAMPS ELYSEES<br>PARIS, 75505, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7419 | RP PRODUCTIONS, SA<br>ATTN: GENERAL COUNSEL<br>102 AVE DES CHAMPS ELYSEES<br>PARIS, 75505, FRANCE | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7420 | RS GK HOLDINGS LLC<br>225 SANTA MONICA BLVD, 9TH FLOOR<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Letter and Signature Pages Re: 11/1/2010 Airline Distribution Agreement | - - |
| 7421 | RS GK HOLDINGS LLC<br>225 SANTA MONICA BLVD, 9TH FLOOR<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Re: Airline Distribution Agreement | - - |
| 7422 | RS GK HOLDINGS LLC<br>225 SANTA MONICA BLVD, 9TH FLOOR<br>SANTA MONICA CA, 90401 | Entertainment in Motion, Inc. | Re: Airline Distribution Agreement | - - |
| 7423 | RSA VENTURES LLC<br>ATTN: GENERAL COUNSEL<br>12458 N. UPPER RIDGE PLACE<br>BOISE ID, 83714 | Global Eagle Entertainment Inc. | Consulting Service Agreement | - - |
| 7425 | RSPS MARINE VENTRUES LTD.<br>800 E. BROWARD BLVD., SUITE 603<br>ATTN: DAMON SMALLWOOD<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7426 | RTI S.P.A.<br>ATTN: GENERAL COUNSEL<br>LARGO NAZARENO, 8<br>ROME, 00187, ITALY | Global Eagle Entertainment Inc. | Channel License Agreement | $22,258.20 |
| 7427 | RTI SPA (MEDIASET ITALIA)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7428 | RTL INTERNATIONAL GMBH<br>ATTN: GENERAL COUNSEL<br>PICASSOPLATZ 1<br>COLOGNE, 50679, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | $    9,309.27 |
| 7429 | RTL INTERNATIONAL GMBH<br>ATTN: GENERAL COUNSEL<br>PICASSOPLATZ 1<br>COLOGNE, 50679, GERMANY | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7430 | RTL INTERNATIONAL GMBH<br>ATTN: GENERAL COUNSEL<br>PICASSOPLATZ 1<br>COLOGNE, 50679, GERMANY | Global Eagle Entertainment Inc. | 3. Amendment to License Agreement | - - |
| 7431 | RTL INTERNATIONAL GMBH<br>ATTN: GENERAL COUNSEL<br>PICASSOPLATZ 1<br>COLOGNE, 50679, GERMANY | Global Eagle Entertainment Inc. | 4. Amendment to License Agreement | - - |
| 7432 | RUA RIO DE SUL<br>ATTN: GENERAL COUNSEL<br>N 1907 - BAIRRO AEROPORTO VELHO | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7433 | RUBICAI LTD.<br>ATTN: GENERAL COUNSEL<br>OFFICE 1, FIRST FLOOR, #1<br>6TH OF SEPTEMBER STR<br>SOFIA, 1000, BULGARIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7434 | RUNAWAYS PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7435 | RUNAWAYS PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>SUITE 620-N<br>LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Licensing Agreement Re: Non-Theatrical Distribution | -- |
| 7436 | RWANDAIR<br>ATTN: ROBERT NSINGA<br>MARKETING & CORPORATE COMMUNICATIONS<br>B.P. 7275<br>KIGALI, RWANDA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7440 | RYGGEFJORD AS<br>5397 BEKKJARVIK<br>ATTN: OLA CHRISTIAN OLSEN, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7443 | S&P GLOBAL RATINGS<br>ATTN: GENERAL COUNSEL<br>55 WATER STREET<br>NEW YORK NY, 10041 | Global Eagle Entertainment Inc. | Credit Rating Terms And Conditions | -- |
| 7444 | S.A.C. CAPITAL ADVISORS L.P.<br>ATTN: GENERAL COUNSEL<br>47 EASTERN BLVD<br>GLASTONBURY CT, 06033 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7445 | S.A.C. CAPITAL ADVISORS L.P.<br>ATTN: GENERAL COUNSEL<br>72 CUMMINGS POINT ROAD<br>STAMFORD CT, 06902 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7446 | S.A.C. CAPITAL ADVISORS L.P.<br>ATTN: GENERAL COUNSEL<br>72 CUMMINGS POINT ROAD<br>STAMFORD CT, 06902 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7447 | S/Y ENTERPRISE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7448 | S/Y HEMISPHERE<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7449 | S/Y KOKOMO<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7450 | S/Y KOKOMO<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7451 | S/Y Q<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7452 | S/Y TIARA<br>ATTN: GENERAL COUNSEL<br>CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7453 | S/Y TIARA<br>ATTN: GENERAL COUNSEL<br>CAP-10 LIMITED PARTNERSHIP<br>PO BOX 438, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7454 | SACHA FINANCING LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O ONDA ENTERTAINMENT INC<br>12233 OLYMPIC BOULEVARD, SUITE 260<br>LOS ANGELES CA, 90064 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | -- |
| 7455 | SACHA FINANCING LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O ONDA ENTERTAINMENT INC<br>12233 OLYMPIC BOULEVARD, SUITE 260<br>LOS ANGELES CA, 90064 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | -- |
| 7456 | SACHA, INC.<br>ATTN: GENERAL COUNSEL<br>12233 OLYMPIC BOULEVARD<br>SUITE 260<br>LOS ANGELES CA, 90064 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7457 | SACHA, INC.<br>ATTN: GENERAL COUNSEL<br>12233 OLYMPIC BOULEVARD<br>SUITE 260<br>LOS ANGELES CA, 90064 | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 7458 | SACHIYO HAYASHI<br>ATTN: GENERAL COUNSEL<br>17634 WINDWARD TERRACE<br>BELLFLOWER CA, 90706 | Global Eagle Entertainment Inc. | CONSULTING SERVICES AGREEMENT (Short Form) | - - |
| 7459 | SADA AL REMAS<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7460 | SADA AL REMAS<br>ATTN: GENERAL COUNSEL<br>AL HENDEAH<br>DISTRICT 929, STREET 25, HOUSE 1/30<br>BAGHDAD, IRAQ | Global Eagle Entertainment Inc. | Music Supplier License Agreement | - - |
| 7462 | SAFE HAVEN PRODUCTIONS LLC<br>ATTN: GENERAL COUNSEL<br>9242 BEVERLY BLVD SUITE 300<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | License Agreement Picture Certificate | - - |
| 7463 | SAFETY POINT PRODUCTIONS LLC..<br>ATTN: GENERAL COUNSEL<br>C/O VOLTAGE PICTURES, LLC<br>662 N. CESCENT HEIGHTS BLVD.<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 7464 | SAINT GOBAIN PERFORMANCE PLASTICS<br>ATTN: GENERAL COUNSEL<br>335 NORTH DIAMOND STREET<br>RAVENNA OH, 44266-2195 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7465 | SAINT-GOBAIN PERFORMANCE PLASTICS CORPORATION<br>ATTN: GENERAL COUNSEL<br>335 NORTH DIAMOND STREET<br>RAVENNA OH, 44266-2195 | Row 44, Inc. | Consulting Services Agreement | - - |
| S1 - 138 | SAL SALVADOR<br>1870 MERION LANE<br>CORAL SPRINGS FL, 33071, UNITED STATES | Emerging Markets Communications, LLC | Offer of Employment, dated December 20, 2013 | - - |
| 7466 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7467 | SALEN SHIP MANAGEMENT AB<br>ATTN: D. WIKINGTON<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7468 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7469 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7470 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7471 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7472 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7473 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7474 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7475 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7476 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7477 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG SE-41 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7478 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7479 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7480 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7481 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7482 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7483 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7484 | SALEN SHIP MANAGEMENT AB<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-411 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7485 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7486 | SALEN SHIP MANAGEMENT AB<br>ATTN: GENERAL COUNSEL<br>OSTRA HAMNGATAN 52<br>GOTHENBURG, SE-41 09, SWEDEN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7487 | SALESFORCE.COM<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Master Subscription Agreement | - - |
| 7488 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7489 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7490 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7491 | SAMARITAN'S PURSE<br>ATTN: GENERAL COUNSEL<br>PO BOX 3000<br>BOONE NC, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7492 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7493 | SAMARITAN'S PURSE<br>ATTN: GENERAL COUNSEL<br>BP 2499<br>NIAMEY, NIGER | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7494 | SAMARITAN'S PURSE<br>ATTN: GENERAL COUNSEL<br>801 BAMBOO ROAD<br>PO BOX 3000<br>BOONE NC, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7495 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7496 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7497 | SAMARITAN'S PURSE<br>ATTN: GENERAL COUNSEL<br>PO BOX 3000<br>BOONE NC, 28607 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7498 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7499 | SAMARITAN'S PURSE<br>ACCOUNTSPAYABLE@SAMARITAN.ORG<br>PO BOX 3000<br>BOONE NY, 28607 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7500 | SAMARITAN'S PURSE<br>ATTN: MERRILL LITTLEJOHN<br>PO BOX 3000<br>BOONE NC, 28607 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7501 | SAMARITAN'S PURSE' INTERNATIONAL RELIEF<br>ATTN: GENERAL COUNSEL<br>PO BOX 3000<br>BOONE NC, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7502 | SAMARITANS PURSE RECEIVING<br>ATTN: GENERAL COUNSEL<br>801 BAMBOO ROAD<br>BOONE NC, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7503 | SAMRITAN'S PURSE<br>ATTN: GENERAL COUNSEL<br>PO BOX 3000<br>BOONE NC, 28607 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7504 | SAMSTEC (JAPAN AGENCY FOR MARINE-EARTH SCIENCE AND TECHNOLOGY<br>ATTN: GENERAL COUNSEL<br>2-15 NATSUSHIMANO - YAKOSUKHASI<br>KANAGAWA, 237-0061, JAPAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7505 | SAND CASTLE PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>C/O REED SMITH LLP<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Letter Re: Airline License Agreement | - - |
| 7506 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT, NO 7 3RD FLOOR<br>TRIQ II-PRINJOLATA<br>TA'XBIEX, XBX 1130, MALTA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7507 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT B, NO. 73RD FLOOR<br>TRIQ II-PRINJOLATA<br>TA'XBIEX, XBX1130, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7508 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT B, NO.73RD FLOOR<br>TRIQ II-PRINJOLATA<br>TA'XBIEX, XBX1130, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7509 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT B, NO. 73RD FLOOR<br>TRIQ IL - PRINJOLATA<br>TA'XBIEX, XBX1130, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7510 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT B, NO. 73RD FLOOR<br>TRIQ IL - PRINJOLATA<br>TA'XBIEX, XBX1130, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7511 | SAND MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>SUSAN COURT B, NO. 73 RD. FLOOR TRIQ II - PRINJOLATA<br>TA' XBIEX, XBX1130, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7512 | SANDGATE INTERANTIONAL LTD.<br>ATTN: BRENNEN FAIRBAIRNS<br>PO BOX 1350 GT<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7513 | SANDGATE INTERNATINAL LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT<br>CLIFTON HOUSE<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7514 | SANDGATE INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT<br>CLIFTON HOUSE<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7515 | SANDGATE INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT, CLIFTON HOUSE, 75 FORT STREET, GEORGE TOWN<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7516 | SANDGATE INTERNATIONAL LTD.<br>PO BOX 1350 GT<br>CLIFTON HOUSE<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7517 | SANDGATE INTERNATIONAL LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT, CLIFTON HOUSE<br>75 FORT STREET<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7518 | SANDGATE INTERNATIONAL,  LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT, CLIFTON HOUSE<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7519 | SANDGATE INTERNATIONAL, LTD.<br>PO BOX 1350 GT<br>CLIFTON HOUSE<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7520 | SANDGATE INTERNATIONAL, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 1350 GT<br>CLIFTON HOUSE<br>GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7521 | SANDRIVER TECHNOLOGIES PVT. LTD<br>ATTN: LEO ZHOU<br>7A, R-SQUARE, MUMBAI-BANGALORE HIGHWAY<br>WARJE PUNE, MH, 411052, INDIA | Global Eagle Entertainment Inc. | Re: Termination Notice | - - |
| 7522 | SANDRIVER TECHNOLOGIES PVT. LTD<br>ATTN: LEO ZHOU, FOUNDER<br>7A, R-SQUARE<br>MUMBAI-BANGALORE HIGHWAY<br>WARJE PUNE, MH, 411052, INDIA | Global Eagle Entertainment Inc. | Referral Agreement | - - |
| 7523 | SANRIO GMBH<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7525 | SANTANDER TELEPORT<br>ATTN: GENERAL COUNSEL<br>CASTELAR 3<br>CP<br>SANTANDER, 39004, SPAIN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Amendment No. 1 to Master Service Agreement | $517,813.54 |
| 7529 | SANTANDER TELEPORT<br>ATTN: BUSINESS MANAGER<br>CASTELAR 3<br>CP 39004<br>SANTANDER, SPAIN | Maritime Telecommunications Network, Inc. | Master Services Agreement | $1,252,562.59 |
| S1 - 139 | SANTANDER TELEPORT S.L.<br>6080 CENTER DRIVE<br>SUITE 1200<br>LOS ANGELES CA, 90045 | Maritime Telecommunications Network, Inc. | Joint Venture Agreement of Santander Teleport S.L | - - |
| S1 - 140 | SANTANDER TELEPORT S.L.<br>ATTN: GENERAL COUNSEL<br>CASTELAR 3<br>CP<br>SANTANDER, 39004, SPAIN | Maritime Telecommunications Network, Inc. | Network Engineering Service Agreement dated June 21, 2011 | $811,513.75 |
| 7532 | SAQUA LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7533 | SARAH GILLEPSIE<br>ATTN: GENERAL COUNSEL<br>620 NORTH 6TH STREET, APT. L.<br>BURBANK CA, 91501 | Global Eagle Entertainment Inc. | Voice Talent Services Agreement | - - |
| 7534 | SARD VERBINNEN & CO. LLC<br>ATTN: GENERAL COUNSEL<br>630 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Letter | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7536 | SARNIA YACHT LTD.<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7537 | SARNIA YACHTS LTD.<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7538 | SARNIA YACHTS LTD.<br>ATTN: GENERAL COUNSEL<br>LA PLAIDERIE HOUSE<br>ST. PETER PORT, GY1 3PR, GUERNSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7539 | SASHA, INC.<br>ATTN: GENERAL COUNSEL<br>12233 W. OLYMPIC BOULEVARD<br>SUITE 350<br>LOS ANGELES CA, 90064 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 7540 | SASHA, INC.<br>ATTN: GENERAL COUNSEL<br>12233 W. OLYMPIC BOULEVARD<br>SUITE 350<br>LOS ANGELES CA, 90064 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 7541 | SATA AZORES AIRLINES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7542 | SATA INTERNACIONAL AZORES AIRLINES S.A.<br>ATTN: CUSTOMER EXPERIENCE DEP.<br>CATARINA INDIO<br>AV. INFANTE D. HENRIQUE, 55<br>PONTA DELGADA, 9500-528, PORTUGAL | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7543 | SATA INTERNACIONAL AZORES AIRLINES S.A.<br>ATTN: CUSTOMER EXPERIENCE DEP.<br>CATARINA INDIO<br>AV. INFANTE D. HENRIQUE, 55<br>PONTA DELGADA, 9500-528, PORTUGAL | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7544 | SATCOM SERICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7545 | SATCOM SERICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7546 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7547 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7548 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7549 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7550 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7551 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7552 | SATCOM SERVICES<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7553 | SATELLITE COMMUNICATIONS ORGANIZATION<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Agreement for the Lease And Allotment | -- |
| 7554 | SATELLITE COMMUNICATIONS ORGANIZATION<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Agreement for the Lease and Allotment | -- |
| 7555 | SATELLITE MEDIAPORT SERVICESLTD<br>ATTN: GENERAL COUNSEL<br>LAWFORD HEATH LANE<br>RUGBY, WARWICKSHIRE, CV23 9EU, UNITED KINGDOM | Emerging Markets Communications, LLC | Colocation License and Service Agreement | $    8,867.74 |
| 7556 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A.<br>ATTN: GENERAL COUNSEL<br>GONAILEZ LEAL, 2, PONUEIO DE ALAIODN 2, CP 28232,<br>MADRID, SPAIN | Emerging Markets Communications, LLC | Assignment And Amendment Seven To The Agreement Between Satellite Telecommunication Management S.A. And Telesat Canada Concerning Telesat Space Segment Service | -- |
| 7557 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A.<br>ATTN: GENERAL COUNSEL<br>C/O FRANCISCO GONZALEZ LEAL<br>2 POZUELO DE ALARCON<br>MADRID, 28232, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 1 to Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7558 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A. ATTN: GENERAL COUNSEL C/O FRANCISCO GONZALEZ LEAL 2 POZUELO DE ALARCON MADRID, 28232, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 3 to Agreement | -- |
| 7559 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A. ATTN: GENERAL COUNSEL C/O FRANCISCO GONZALEZ LEAL 2 POZUELO DE ALARCON MADRID, 28232, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 4 to Agreement | -- |
| 7560 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A. ATTN: JSUS BARBER, GENERAL MANAGER AVDA. EUROPA 21 ALCOBENDAS, MADRID, 28108, SPAIN | Global Eagle Entertainment Inc. | Space Segment Service Agreement | -- |
| 7561 | SATELLITE TELECOMMUNICATION MANAGEMENT S.A. ATTN: GENERAL COUNSEL C/O FRANCISCO GONZALEZ LEAL 2 POZUELO DE ALARCON MADRID, 28232, SPAIN | Global Eagle Entertainment Inc. | Space Segment Services Agreement | -- |
| 7563 | SATLINK (MARITIME SERVICES) , LTD ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7564 | SATLINK (MARITIME SERVICES) LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7565 | SATLINK (MARITIME SERVICES) LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7566 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7567 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7568 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 124 AYIAS PARASKEVIS STREET YERMASOYIA LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7569 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7570 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7571 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7572 | SATLINK (MARITIME SERVICES), LTD. ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7573 | SATLIN SATELLITE COMMUNICATIONS LIMITED ATTN: GENERAL COUNSEL 89 OMONIA AVENUE PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7574 | SATLINK, LTD.<br>ATTN: GENERAL COUNSEL<br>89 OMONIA AVENUE<br>PO BOX 51449<br>LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7575 | SATLINK, LTD.<br>ATTN: GENERAL COUNSEL<br>89 OMONIA AVENUE<br>LIMASSOL, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7576 | SATLNK (MARITIME SERVICES), LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 51448<br>LIMASSOL, 8505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7577 | SATLNK (MARITIME SERVICES), LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 51448<br>LIMASSOL, 8505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7578 | SATLNK (MARITIME SERVICES), LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 51448<br>LIMASSOL, 8505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7579 | SATPROF, INC.<br>ATTN: GENERAL COUNSEL<br>9121 ATLANTA AVE<br>SUITE 344<br>HUNTINGTON BEACH CA, 92646 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 7587 | SAUDIA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7588 | SAUDIA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7590 | SAVE THE CHILDREN INTERNATIONAL<br>ATTN: MARK HAWKINS<br>ST. VINCENT HOUSE, 30 ORANGE STREET, LONDON, WC2H 7HH | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7591 | SAVE THE CHILDREN INTERNATIONAL<br>ATTN: MARK HAWKINS<br>MARK.HAWKINS@SAVETHECHILDREN.ORG<br>ST. VINCENT HOUSE, 30 ORANGE STREET<br>LONDON, WC2H 7HH, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7592 | SBK MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>THE HUB E302<br>TRIQ SAN ANDRIJA<br>SAN GWANN, MALTA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7593 | SBK MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7594 | SBK MARINE, LTD.<br>SBK MARINE LIMITED<br>THE HUB E302,<br>SAN GWANN, SGN1612, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7595 | SBK MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7598 | SCHENKER INC<br>ATTN: GENERAL COUNSEL<br>1305 EXECUTIVE BOULEVARD, SUITE 200<br>CHESAPEAKE VA, 23320 | Global Eagle Entertainment Inc. | TRANSPORTATION SERVICES AGREEMENT | - - |
| 7599 | SCHLUMBERGER CANADA LIMITED<br>ATTN: GENERAL COUNSEL<br>200 1125 9TH AVENUE SE<br>CALGARY AB, T2G 0P6, CANADA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7600 | SCHLUMBERGER OILFIELD HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>CRAIGMUIR CHAMBERS, PO BOX 71<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7601 | SCHLUMBERGER OILFIELD HOLDINGS LIMITED<br>ATTN: LEGAL DEPARTMENT<br>CRAIGMUIR CHAMBERS<br>PO BOX 71, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7602 | SCHLUMBERGER OILFIELD HOLDINGS LIMITED ATTN: LEGAL DEPARTMENT CRAIGMUIR CHAMBERS PO BOX 71, ROAD TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7603 | SCHLUMBERGER OILFIELD HOLDINGS LIMITED ATTN: LEGAL DEPARTMENT CRAIGMUIR CHAMBERS PO BOX 71, ROAD TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7604 | SCHLUMBERGER OILFIELD HOLDINGS LIMITED ATTN: GENERAL COUNSEL CRAIGMUIR CHAMBERS, PO BOS 71 ROAD TOWN, TORTULA, BRITISH VIRGIN ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7605 | SCHLUMBERGER TECHNOLOGY CORPORATION ATTN: GLOBAL IT CONTRACTS MANAGER 5599 SAN FELIPE STREET, SUITE 100 HOUSTON TX, 77056 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7606 | SCHLUMBERGER TECHNOLOGY CORPORATION ATTN: GENERAL COUNSEL 300 SCHLUMBERGER DRIVE SUGAR LAND TX, 77478 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S5 - 5 | SCREENFEED 4208 PARK GLEN ROAD MINNEAPOLIS MN, 55416 | Global Eagle Entertainment Inc. | Service Agreement dated November 27, 2018 | - - |
| 7607 | SCRIPPS NETWORKS ATTN: PRESIDENT, CONTENT DISTRIBUTION AND MARKETING 9721 SHERRILL BOULEVARD KNOXVILLE TN, 37932 | Global Eagle Entertainment Inc. | Supplier Agreement | $      399,061.67 |
| 7608 | SCRIPPS NETWORKS ATTN: PRESIDENT, CONTENT DISTRIBUTION AND MARKETING 9721 SHERRILL BOULEVARD KNOXVILLE TN, 37932 | Global Eagle Entertainment Inc. | Cruise Line License Agreement | - - |
| 7609 | SDVI CORPORATION 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Supplier Agreement | $        51,101.20 |
| 7610 | SDVI CORPORATION 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7611 | SDVI CORPORATION 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7612 | SDVI CORPORATION ATTN: GENERAL COUNSEL 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Support & Service Level Agreement | - - |
| 7613 | SDVI CORPORATION ATTN: GENERAL COUNSEL 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Terms of Services | - - |
| 7614 | SDVI CORPORATION ATTN: GENERAL COUNSEL 440 NORTH WOLFE ROAD SUNNYVALE CA, 94085 | Global Eagle Entertainment Inc. | Supply Chain Statement of Work | - - |
| 7615 | SEA EXPLORER (MALTA) LIMITED ATTN: GENERAL COUNSEL PO BOX 95, 2A LORD STREET DOUGLAS, ISLE OF MAN, 1M99 1HP, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7616 | SEA EXPLORER (MALTA), LIMITED ATTN: GENERAL COUNSEL VINCENTI BUILDINGS, SUITE NO 799 14/19 STRAIT STREET VALLETTA, VLTI432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7617 | SEA EXPLORER LIMITED ATTN: GENERAL COUNSEL VINCENTI BUILDINGS, SUITE NO 799 14/19 STRAIT STREET VALLETTA, VLTI432, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7618 | SEA EXPLORER LTD ATTN: GENERAL COUNSEL FLEMING HOUSE, WICKHAMS CAY ROAD TOWN PO BOX 662 ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7619 | SEA EXPLORER LTD<br>ATTN: GENERAL COUNSEL<br>FLEMING HOUSE, WICKHAMS CAY ROAD TOWN<br>PO BOX 662<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7620 | SEA EXPLORER LTD<br>ATTN: GENERAL COUNSEL<br>FLEMING HOUSE, WICKHAMS CAY ROAD TOWN<br>PO BOX 662<br>ROAD TOWN, TORTOLA, VG1110, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7621 | SEA EXPLORER LTD.<br>ATTN: GENERAL COUNSEL<br>FLEMING HOUSE, WICKHAMS CAY ROAD TOWN<br>PO BOX 662<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7622 | SEA HUNTER<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7623 | SEA MOBILE, INC<br>ATTN: GENERAL COUNSEL<br>1200 WESTLAKE AVENUE N<br>SUITE 600<br>SEATTLE WA, 98109 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7624 | SEABIRD EXPLORATION NORWAY AS<br>ATTN: GENERAL COUNSEL<br>STORTINGSGATA 8<br>OSLO, 0112, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7625 | SEABIRD EXPLORATION NORWAY, AS<br>ATTN: GENERAL COUNSEL<br>STORTINGSGATA 8<br>OSLO, 0112, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7626 | SEABIRD EXPLORATION NORWAY, AS<br>ATTN: GENERAL COUNSEL<br>STORTINGSGATA 8<br>OSLO, 0112, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7627 | SEABIRD EXPLORATION NORWAY, AS<br>ATTN: GENERAL COUNSEL<br>STORTINGSGATA 8<br>OSLO, 0112, NORWAY | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7629 | SEABOURN CRUISE LINE LIMITED<br>ATTN: GENERAL COUNSEL<br>6100 BLUE LAGOON DRIVE<br>SUITE 400<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7630 | SEABOURN CRUISE LINE LIMITED<br>ATTN: GENERAL COUNSEL<br>6100 BLUE LAGOON DRIVE, SUITE 400<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7632 | SEABOURNE CRUISE LINE LIMITED<br>ATTN: GENERAL COUNSEL<br>300 ELLIOTT AVENUE WEST<br>SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 7633 | SEABURN CRUISE LINE LIMITED INC.<br>ATTN: GENERAL COUNSEL<br>6100 BLUE LAGOON DRIVE<br>SUITE 400<br>MIAMI FL, 33126 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7634 | SEABURY ADVISORS LLC<br>ATTN: JOHN R KUEHNE<br>1350 AVENUE OF AMERICAS 25TH FLOOR<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Letter Re: Engagement Agreement | - - |
| 7635 | SEABURY CONSULTING LLC<br>ATTN: GENERAL COUNSEL<br>1350 AVENUE OF AMERICAS, 25TH FLOOR<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Engagement Agreement | - - |
| 7636 | SEABURY CONSULTING LLC<br>ATTN: GENERAL COUNSEL<br>1350 AVENUE OF AMERICAS, 25TH FLOOR<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Engagement Agreement | - - |
| 7637 | SEAHAWK ENTERPRISES LTD.<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 7638 | SEAMOBILE INC<br>ATTN: GENERAL COUNSEL<br>1200 WESTLAKE AVENUE N<br>SUITE 600<br>SEATTLE WA, 98109 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7639 | SEAMOBILE, INC<br>ATTN: GENERAL COUNSEL<br>1200 WESTLAKE AVENUE N<br>SUITE 600<br>SEATTLE WA, 98109 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7640 | SEAMOBILE, INC.<br>ATTN: GENERAL COUNSEL<br>1200 WESTLAKE AVENUE N<br>SUITE 600<br>SEATTLE WA, 98109 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7641 | SEAMOBILE, INC.<br>ATTN: GENERAL COUNSEL<br>1200 WESTLAKE AVENUE N<br>SUITE 600<br>SEATTLE WA, 98109 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7642 | SEAQUEST MY NATORI<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7644 | SEARCH ENGINE FILMS<br>ATTN: GENERAL COUNSEL<br>532 QUEEN STREET EAST, SUITE 200<br>TORONTO ON, M5A 1V2, CANADA | Global Eagle Entertainment Inc. | Non-Theatrical Distribution Agreement | - - |
| 7645 | SEASAT<br>ATTN: GENERAL COUNSEL<br>GALAXIAS BUILDING<br>36 AGIAS ELENIS STR, BLOCK B, OFFICE 202<br>NICOSIA, 1061, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7646 | SEASAT COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7647 | SEASAT COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7648 | SEASAT COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7649 | SEASAT COMMUNICATIONS, LTD.<br>ATTN: ANDREAS DIMITRIADIS<br>GALAXIAS BUILDING<br>36 AGIAS ELENIS STR., BLOCK B, OFFICE 202<br>NICOSIA, 1061, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7650 | SEASAT COMMUNICATIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>94, POSIDONOS AVE AND 2<br>NIKIS STREET<br>GLYFADA, GREECE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7651 | SEASAT COMMUNICATIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>GALAXIAS BUILDING<br>36 AGIAS ELENIS STR, BLOCK B, OFFICE 202<br>NICOSIA, 1061, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7652 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7653 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7654 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7655 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7656 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Re-Seller Agreement | - - |
| 7657 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Addendum No. 1 to Re-Seller Agreement | - - |
| 7658 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD<br>EASTLEIGH, HAMPSHIRE, SO53, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Addendum to Re-Seller Agreement | - - |
| 7659 | SEATEC COMMUNICATIONS<br>ATTN: GENERAL COUNSEL<br>WARRIOR CLOSE<br>CHANDLERS FORD, EASTLEIGH<br>HAMPSHIRE, SO53 4TE, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7660 | SEATSAT COMMUNICATIONS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7661 | SEATSAT COMMUNICATIONS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7662 | SEATSAT COMMUNICATIONS LTD.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7663 | SEATSAT COMMUNICATIONS LTD.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7664 | SEATSAT COMMUNICATIONS LTD.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7665 | SEAVISIONS, LTD<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7666 | SEAVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7667 | SEAVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, WILLOW HOUSE, CRICKET SQUARE<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7668 | SEAVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>949 SOUTH COAST DRIVE #600<br>COSTA MESA CA, 92626 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7669 | SEAVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7670 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7671 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7672 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7673 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7674 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7675 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>PANTON STREET, GEORGE TOWN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7676 | SECRET II LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 268, SCOTIA CENTRE, 4TH FLOOR<br>ALBERT PANTON STREET, GEORGE TOWN, GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7677 | SECURITY METRICS<br>ATTN: GENERAL COUNSEL<br>1275 WEST 1600 NORTH<br>OREM UT, 84057 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7678 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: STEPHEN E. TSONEFF<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>2029 CENTURY PARK EAST, SUITE 4000<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | -- |
| 7679 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7680 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: STEPHEN E. TSONEFF<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>2029 CENTURY PARK EAST, SUITE 4000<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7681 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7682 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7683 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7684 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7685 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7686 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Notice of Assignment | -- |
| 7687 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS<br>C/O SEER CAPITALK MANAGEMENT, LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7688 | SEER CAPITAL PARTNERS MASTER FUND LP<br>ATTN: ANDREW DOMINUS COUNSEL<br>C/O SEER CAPITAL MANAGEMENT LLP<br>1177 SIXTH AVENUE<br>NEW YORK NY, 10036 | Entertainment in Motion, Inc. | Revised and Restated notice of Assignment | -- |
| 7689 | SEGOVIA INC DBA INMARSAT GOVERMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7690 | SEGOVIA INC DBA INMARSAT GOVERMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7691 | SEGOVIA INC. D/B/A  INMARSTAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7692 | SEGOVIA INC. D/B/A IMMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7693 | SEGOVIA INC. D/B/A INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7694 | SEGOVIA INC. D/B/A INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7695 | SEGOVIA, INC. D/B/A INMARSAT GOVERNMENT<br>ATTN: GENERAL COUNSEL<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 200<br>RESTON VA, 20191 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 7696 | SEMPRE HOLDINGS LIMITED<br>OFFSHORE CORPORATION CENTRE<br>P.O.BOX 957 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7697 | SEMPRE HOLDINGS LIMITED<br>OFFSHORE CORPORATION CENTRE<br>P.O.BOX 957 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7698 | SEMPRE HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>OFFSHORE CORPORATION CENTRE<br>PO BOX 957, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7699 | SEMPRE HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>OFFSHORE CORPORATION CENTRE<br>PO BOX 957, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7700 | SEMPRE HOLDINGS LIMITED<br>OFFSHORE CORPORATION CENTRE<br>P.O.BOX 957 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7701 | SEMPRE HOLDINGS LIMITED<br>OFFSHORE CORPORATION CENTRE<br>P.O.BOX 957 ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7702 | SEMPRE HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>OFFSHORE CORPORATION CENTRE<br>PO BOX 957<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 7703 | SEMPRE HOLDINGS LTD.<br>ATTN: GENERAL COUNSEL<br>31ST FLOOR, KERRY CENTRE<br>683 KING'S ROAD<br>QUARRY BAY, HONG KONG, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|--------------------|-----------------------|-------------|
| 7704 | SEMPRE HOLDINGS, LTD<br>ATTN: GENERAL COUNSEL<br>31ST FOOR, KERRY CENTRE<br>683 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7705 | SEMPRE HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>31ST FOOR, KERRY CENTRE<br>683 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7706 | SEMPRE HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>31ST FOOR, KERRY CENTRE<br>683 KING'S ROAD<br>QUARRY BAY, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7707 | SEMPRE HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>31ST FLOOR, KERRY CENTRE<br>683 KING'S RD.<br>QUARRY BAY, HONG KONG, HONG KONG | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 161 | SENCINET LATAM COLOMBIA S.A.<br>ATTN: GENERAL COUNSEL<br>CL 113 NO. 7-21, TORRE A PISO 11<br>BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Framework Contract, dated September 24, 2020 | - - |
| S5 - 162 | SENCINET LATAM COLOMBIA S.A.<br>ATTN: GENERAL COUNSEL<br>CL 113 NO. 7-21, TORRE A PISO 11<br>BOGOTA, 1112, COLUMBIA | Emerging Markets Communications, LLC | Project Specific Agreement, dated September 24, 2020 | - - |
| 7708 | SENSOR SYSTEMS, INC<br>ATTN: GENERAL COUNSEL<br>8929 FULLBRIGHT AVENUE<br>CHATSWORTH CA, 91311 | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | - - |
| 7709 | ~~SERENDIPITY LABS GREENWOOD VILLAGE~~<br>~~RESEARCHING ADDRESS~~<br>SERENDIPITY LABS GREENWOOD VILLAGE<br>6400 S FIDDLERS GREEN CIRCLE, SUITE 250<br>GREENWOOD VILLAGE, CO 80111 | Global Eagle Entertainment Inc. | Lease of Property:<br>6400 S. Fiddlers Green Circle<br>Suite 250<br>Greenwood Village, CO 80111<br>USA | - - |
| 7714 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | - - |
| 7715 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | - - |
| 7716 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | - - |
| 7717 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: LORENZO ALVAREZ<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | - - |
| 7718 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: LORENZO ALVAREZ<br>AV DIAGONIAL 117-183, EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleport Services Agreement | - - |
| 7719 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>177-183.<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Colocation and Teleportation Services Agreement | - - |
| 7720 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 7721 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: LORENZO ALVAREZ<br>AV DIAGONAL, 177-183. EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7722 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: LORENZO ALVAREZ<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 7723 | SERVICIOS AUDIOVISUALES OVERON S.L.U.<br>ATTN: GENERAL COUNSEL<br>AV DIAGONAL, 177-183<br>EDIF IMAGINA<br>BARCELONA, SPAIN | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 7724 | SES AMERICAS<br>ATTN: GENERAL COUNSEL<br>1129 20TH STREET NORTHWEST<br>WASHINGTON, DC, 20036 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7725 | SES AMERICAS<br>ATTN: GENERAL COUNSEL<br>1129 20TH ST. NW<br>WASHINGTON DC, 20036 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7726 | SES AMERICAS<br>ATTN: GENERAL COUNSEL<br>1129 20TH ST. NW<br>WASHINGTON DC, 20036 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7727 | SES AMERICAS<br>ATTN: GENERAL COUNSEL<br>1129 20TH ST. NW<br>WASHINGTON DC, 20036 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7728 | SES GROUP<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102403-0000 | - - |
| 7729 | SES GROUP<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102403-0000 | - - |
| 7730 | SES GROUP<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102402-0000 | - - |
| 7731 | SES GROUP<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102402-0000 | - - |
| 7732 | SES GROUP<br>ATTN: GENERAL COUNSEL<br>CHATEAU DE BETZDORF<br>LUXEMBOURG, L-6815, LUXEMBOURG | Global Eagle Entertainment Inc. | Description And Service Specifications for Contract#: 102402-0000 | - - |
| 7733 | SESAC<br>ATTN: GENERAL COUNSEL<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | $120,048.05<br>$157,865.11 |
| 7734 | SESAC<br>ATTN: GENERAL COUNSEL<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7735 | SESAC<br>ATTN: GENERAL COUNSEL<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7736 | SESAC<br>ATTN: GENERAL COUNSEL<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN, 37203 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 7737 | SESAC<br>ATTN: GENERAL COUNSEL<br>615 NORTH NASH STREET<br>SUITE 201<br>EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | First Amendment to Performance License Agreement | - - |
| 7738 | SESAC<br>ATTN: GENERAL COUNSEL<br>615 NORTH NASH STREET<br>SUITE 201<br>EL SEGUNDO CA, 90245 | Global Eagle Entertainment Inc. | Second Amendment to Licensing agreement | - - |
| 7739 | SESAC<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 900013<br>RALEIGH NC, 27675-9013 | Inflight Productions USA, Inc. | Sesac Performance License | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~7740~~ | ~~SESAC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~55 MUSIC SQUARE EAST~~<br>~~NASHVILLE TN, 37203~~ | ~~Inflight Productions USA, Inc.~~ | ~~Performance License~~ | - - |
| 7741 | SEVEN LXXVII<br>ATTN: GENERAL COUNSEL<br>3005 WACKER DRIVE<br>SUITE 2200<br>CHICAGO IL, 60606 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7742 | SF VENTURES<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, CRICKET HOUSE, WILLOW SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7743 | SF VENTURES<br>ATTN: GENERAL COUNSEL<br>4TH FLOOR, CRICKET HOUSE, WILLOW SQUARE<br>GRAND CAYMAN, KY1-9010, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7744 | SF VENTURES LTD.<br>ATTN: BEN DONNELLY<br>C/O IYC<br>2406 SE 17TH STREET<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7745 | SGS SOCIETE GENERALE DE SURVEILLANCE SA<br>ATTN: IT DEPARTMETNT<br>1, PLACE DES ALPES, PO BOX 2152<br>GENEVA, 1211 1, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7747 | SHANGHAI GEOPHYSICAL BRANCH, SINOPEC OFFSHORE OILFIELD<br>SERVICES COMPANY<br>ATTN: MR. YAO XUEFENG<br>240# DONGTANG ROAD<br>SHANGHAI, 201208, CHINA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7748 | SHANGHAI GEOPHYSICAL BRANCH, SINOPEC OFFSHORE OILFIELD<br>SERVICES COMPANY<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7749 | SHANGHAI GEOPHYSICAL BRANCH, SINOPEC OFFSHORE OILFIELD<br>SERVICES COMPANY<br>ATTN: GENERAL COUNSEL<br>240# DONGTANG ROAD<br>SHANGHAI, 201208, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7750 | SHANGHAI GEOPHYSICAL BRANCH, SINOPEC OFFSHORE OILFIELD<br>SERVICES COMPANY<br>ATTN: MR. YAO XUEFENG<br>240# DONGTANG ROAD<br>SHANGHAI, 201208, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7751 | SHANNON SIEGEL<br>ATTN: GENERAL COUNSEL<br>21406 BRIARWOOD LANE<br>TRABUCA CANYON CA, 92679 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 7752 | SHARKEY ENTERPRISES LLC<br>ATTN: LOU SHARKEY<br>12792 BARRETT LANE<br>SANTA ANA CA, 92750 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7753 | SHEARWATER GEOSERVICES HOLDING AS<br>ATTN: GENERAL COUNSEL<br>SOLHEIMSGATEN 15<br>BERGEN, 5058, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7754 | SHEARWATER GEOSERVICES HOLDING AS<br>ATTN: GENERAL COUNSEL<br>SOLHEIMSGATEN 15<br>BERGEN, 5058, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7755 | SHEARWATER GEOSERVICES NORWAY AS<br>SOLHEIMSGATEN 15<br>ATTN: RAJA YEDUPATI<br>BERGEN, 5058, NORWAY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7763 | SHELL INTERNATIONAL TRADING AND SHIPPING COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>80 STRAND<br>LONDON, WC2R 0ZA, UNITED KINGDOM | Global Eagle Entertainment Inc. | Satellite Services Agreement | - - |
| 7764 | SHELL TOGO VSAT<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | SOW: Shell Lome, Togo | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7765 | SHEMAROO ENTERTAINMENT LIMITED<br>ATTN: VINOD KARANI<br>PLOT NO. 18, MAROL CO-OP INDUSTRIAL ESTATE<br>OFF ANDHERI KURLA ROAD, ANDHERI (EAST)<br>MUMBAI, 400059, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7779 | SHERIDAN MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O ACCOUNTING AND BUSINESS CONSULTANTS<br>2962 TRIVIUM CIRCLE, SUITE 101<br>FORT LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7780 | SHERIDAN MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET, SUITE B06<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7781 | SHERIDAN MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>1535 SE 17TH STREET, SUITE B06<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7782 | SHERIDAN MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O ACCOUNTING AND BUSINESS CONSULTANTS<br>2962 TRIVIUM CIRCLE, SUITE 101<br>FORT LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7783 | SHERIDAN MARINE LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7784 | SHERIDAN MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>2962 TRIVIUM CIRCLE, SUITE 101<br>FT. LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7785 | SHERIDAN MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>2962 TRIVIUM CIRCLE, SUITE 101<br>FT. LAUDERDALE FL, 33312 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7786 | SHERPA EXPLORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDING, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7787 | SHERPA EXPLORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>103 SOUTH CHURCH STREET<br>HARBOUR PLACE<br>GEORGE TOWN, GRAND CAYMAN, KY1-1002, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7788 | SHERPA EXPLORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDING, VICTORIA STREET<br>DOUGLAS, IM1 2SH, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7789 | SHERPA EXPLORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>103 SOUTH CHURCH STREET<br>HARBOUR PLACE<br>GEORGE TOWN, GRAND CAYMAN, KY1-1002, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7790 | SHERPA EXPLORATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>HARBOUR PLACE<br>103 SOUTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN, KY1 1002, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7791 | SHERPA EXPLORATIONS LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>JUBILEE BUILDING<br>VICTORIA STREET<br>DOUGLAS, IM1 25H, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 6 | SHIFT MEDIA HOLDINGS, INC<br>5340 ALLA ROAD<br>SUITE 109<br>LOS ANGELES CA, 90066 | Global Eagle Entertainment Inc. | Service Agreement dated May 1, 2020 | $665.80 |
| 7792 | SHIPPING & GENERAL, LTD.<br>83, GRAND RUE<br>MONTREUX, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7793 | SHIRLEY & GIORA GERZON<br>ATTN: GENERAL COUNSEL<br>1308 4TH STREET<br>SAN FERNANDO CA, 91340 | Global Eagle Entertainment Inc. | Consulting Services Agreement | $    4.93 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7794 | SHOCK AND A WE, LLC<br>ATTN: MATTHEW GEORGE<br>150 MELACON ROAD<br>MARKSVILLE LA, 71351 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| S1 - 163 | SHOWRUNNER, LTD.<br>3952 CAMINO RANCHERO<br>CAMARILLO CA, 93012 | Emerging Markets Communications, LLC | Settlement and Patent License Agreement, dated June 6, 2017 | - - |
| S1 - 164 | SHOWRUNNER, LTD.<br>3952 CAMINO RANCHERO<br>CAMARILLO CA, 93012 | Global Eagle Entertainment Inc. | Settlement and Patent License Agreement, dated June 6, 2017 | - - |
| S1 - 165 | SHOWRUNNER, LTD.<br>3952 CAMINO RANCHERO<br>CAMARILLO CA, 93012 | Maritime Telecommunications Network, Inc. | Settlement and Patent License Agreement, dated June 6, 2017 | - - |
| 7795 | SHUTTERSTOCK, INC.<br>ATTN: GENERAL COUNSEL<br>350 FIFTH AVENUE, 21ST FLOOR<br>NEW YORK NY, 10118 | Global Eagle Entertainment Inc. | Terms Of Service | - - |
| 7797 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BOULEVARD<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | $      202,038.59 |
| 7798 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BOULEVARD<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 7799 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BOULEVARD<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7800 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BOULEVARD<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 7801 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BLVD., SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Notice Of Assignment | - - |
| 7802 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>6555 BARTON AVE. STE. 500<br>LOS ANGELES CA, 90038 | Entertainment In Motion, Inc. | Amendment #1 to Non-Theatrical Distribution Agreement | - - |
| S5 - 86 | SIERRA AFFINITY<br>ATTN: GENERAL COUNSEL<br>9378 WILSHIRE BOULEVARD<br>SUITE 210<br>BEVERLY HILLS CA, 90212 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement dated October 16, 2018 | - - |
| 7803 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPOHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7804 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPOHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7805 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>11551 EAST ARAPAHOE ROAD, SUITE 202<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7806 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7807 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>11211 EAST ARAPAHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7808 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPOHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7809 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7810 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>C<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7811 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 E. ARAPAHOE ROAD<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7812 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>11551 EAST ARAPAHOE ROAD<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7813 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7814 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD<br>SUITE 110, CENTENNIAL, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7815 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD<br>SUITE 110, CENTENNIAL, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7816 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7817 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>15511 EAST ARAPAHOE ROAD<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7818 | SIERRA NEVADA CORPORATION<br>ATTN: RECIEVING<br>10949 EAST PEAKVIEW AVENUE, UNIT B, DOCK 5<br>CENTENNIAL CO, 80111 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7819 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>11551 EAST ARAPAHOE ROAD, SUITE 202<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7820 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7821 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>15511 EAST ARAPHOE ROAD, SUITE 202<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7822 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>15511 EAST ARAPAHOE ROAD, SUITE 202<br>CENENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7823 | SIERRA NEVADA CORPORATION<br>ATTN: PAMELA FOX-JAMES<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7824 | SIERRA NEVADA CORPORATION<br>ATTN: RECEIVING<br>INTEGRATED MISSON SYSTEMS<br>18632 JARKEY DRIVE<br>HAGERSTOWN MD, 21742 | MTN Government Services, Inc. | Customer Agreement | -- |
| 7825 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>15511 EAST ARAPAHOE ROAD, SUITE 200<br>CENTENIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7826 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>15511 EAST ARAPAHOE ROAD, SUITE 200<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7827 | SIERRA NEVADA CORPORATION<br>ATTN: STACY COTTINGHAM<br>11211 EAST ARAPAHOE ROAD, SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7828 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPOHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7829 | SIERRA NEVADA CORPORATION<br>ATTN: GENERAL COUNSEL<br>11211 EAST ARAPOHOE ROAD<br>SUITE 110<br>CENTENNIAL CO, 80112 | MTN Government Services, Inc. | Customer Agreement | - - |
| 7830 | SIGNAL MOUNTAIN NETWORKS, INC.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7831 | SIGNAL MOUNTAIN NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7832 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7833 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7834 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7835 | SIGNAL MOUNTAIN NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7836 | SIGNAL MOUNTAIN NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3347 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7837 | SIGNAL MOUNTAIN NETWORKS, INC.<br>ATTN: GENERAL COUNSEL<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7838 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7839 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7840 | SIGNAL MOUNTAIN NETWORKS, INC.<br>2320 CHAMBLEE TUCKER ROAD<br>ATLANTA GA, 30341-3447 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7841 | SIGNIANT, INC.<br>ATTN: GENERAL COUNSEL<br>91 HARTWELL AVENUE<br>LEXINGTON MA, 02421 | Global Eagle Entertainment Inc. | Amendment to Service Agreement | - - |
| 7843 | SIGNIANT, INC.<br>ATTN: GENERAL COUNSEL<br>152 MIDDLESEX TURNPIKE<br>BURLINGTON MA, 01803 | Inflight Productions USA, Inc. | Software License and Services Agreement | - - |
| 7844 | SILICON VALLEY BANK<br>ATTN: GENERAL COUNSEL<br>3003 TASMAN DRIVE, MAIL SORT HF184<br>SANTA CLARA CA, 95054 | Row 44, Inc. | Deposit Account Control Agreement | - - |
| 7845 | SILICON VALLEY BANK<br>ATTN: GENERAL COUNSEL<br>3003 TASMAN DRIVE, MAIL SORT HF184<br>SANTA CLARA CA, 95054 | Row 44, Inc. | Silicon Valley Bank Deposit Account Control Agreement | - - |
| 7846 | SILICON VALLEY BANK<br>ATTN: GENERAL COUNSEL<br>303 TASMAN DRIVE, MAIL SORT HF184<br>SANTA CLARA CA, 95054 | Row 44, Inc. | SVB Deposit Account Control Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7847 | SILVER LADY PALM BEACH, LLC<br>6335 PERIMETER LOOP<br>DUBLIN FL, 43017 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7848 | SILVER LADY PALM BEACH, LLC<br>6335 PERIMETER LOOP<br>DUBLIN FL, 43017 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7849 | SILVER LADY PALM BEACH, LLC<br>ATTN: BRENDAN RONEY<br>6335 PERIMETER LOOP<br>DUBLIN OH, 43017 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7850 | SILVER LADY PALM BEACH, LLC<br>6335 PERIMETER LOOP<br>DUBLIN FL, 43017 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7851 | SILVER LADY PALM BEACH, LLC<br>ATTN: GENERAL COUNSEL<br>6335 PERIMETER LOOP<br>DUBLIN OH, 43017 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7852 | SILVER LADY PALM BEACH, LLC<br>6335 PERIMETER LOOP<br>DUBLIN FL, 43017 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7853 | SILVER LADY PALM BEACH, LLC<br>ATTN: GENERAL COUNSEL<br>6335 PERIMETER LOOP<br>DUBLIN OH, 43017 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7854 | SILVERSAE CRUISES LTD.<br>ATTN: GENERAL COUNSEL<br>GILDO PASTOR<br>RUE DU GABLON 7, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7855 | SILVERSEA CRUISES<br>110 E. BROWARD BLVD.<br>333 AVENUE OF THE AMERICAS<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7856 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7857 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7858 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7859 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7860 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7861 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWAED BOULEVARD<br>FT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7862 | SILVERSEA CRUISES LTD<br>ATTN: KIM ROBINS<br>110 EAST BROWARD BLVD.<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7863 | SILVERSEA CRUISES LTD<br>ATTN: DIRECTOR OF IT INFRASTRUCTURE<br>110 E. BROWARD BOULEVARD<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7864 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 E. BROWARD BOULEVARD<br>FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7865 | SILVERSEA CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>110 EAST BROWARD BLVD.<br>FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7866 | SILVERSEA CRUISES LTD. RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7867 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BROWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7868 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BROWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7869 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7870 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BROWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7871 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 BROWARD BOULEVARD FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7872 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7873 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 BROWARD BOULEVARD FT. LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7874 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7875 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BROWARD BOULEVARD FORT LAUDERDALE FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7876 | SILVERSEA CRUISES LTD. ATTN: GENERAL COUNSEL 110 BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7877 | SILVERSEA CRUISES, LTD ATTN: GENERAL COUNSEL 110 EAST BROWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7878 | SILVERSEA CRUISES, LTD ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7879 | SILVERSEA CRUISES, LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7880 | SILVERSEAS CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7881 | SILVERSEAS CRUISES LTD. ATTN: GENERAL COUNSEL 110 EAST BORWARD BOULEVARD FORT LAUDERDALE FL, 33301 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7882 | SIMINN HF. ATTN: GENERAL COUNSEL ÁRMÚLI 25 REYKJAVIK, 108, ICELAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7883 | SÍMINN HF. ATTN: GENERAL COUNSEL ÁRMÚLI 25 REYKJAVIK, 108, ICELAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7884 | SIMPSON THACHER & BARTLETT LLP ATTN: GENERAL COUNSEL 2475 HANOVER STREET PALO ALTO CA, 94304 | Global Eagle Entertainment Inc. | Engagement Letter | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7885 | SINGAPORE<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7886 | SINGAPORE TELECOM<br>ATTN: MR FREDERICK ST. AMOUR<br>AIRMAIL TRANSIT CENTER<br>PO BOX 501<br>SINGAPORE, 918101, SINGAPORE | Row 44, Inc. | Customer Agreement | - - |
| 7888 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7889 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7890 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>9 TEMASEK BOULEVARD<br>#33-01, SUNTEC TOWER TWO, 038989, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7891 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7892 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7893 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7894 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7895 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7896 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #26-00, COMCENTER, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7897 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>31 EXETER ROAD<br>#13-00<br>COMCENTRE, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7898 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>SINGTEL SATELLITE<br>31 EXETER ROAD, #11-00<br>COMCENTRE, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7899 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7900 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7901 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7902 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7903 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7904 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7905 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7906 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7907 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7908 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7909 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7910 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7911 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7912 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7913 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7914 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7915 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7916 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7917 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7918 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7919 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7920 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7921 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7922 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7923 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7924 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7925 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7926 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7927 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7928 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7929 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7930 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7931 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7932 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7933 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7934 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7935 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7936 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7937 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7938 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>C1-2-5 SOLARIS DUTAMAS, NO. 1<br>JALAN DUTAMAS 1<br>KUALA LUMPUR, 50480, MALAYSIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7939 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>456 ALEXANDRA ROAD<br>#07-00 NOL BUILDING, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7940 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7941 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7942 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Purchase Contract / Purchase Order | - - |
| 7943 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7944 | SINGAPORE TELECOMMUNICATIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>500 RIFLE RANGE ROAD<br>#02-00, BUKIT TIMAH SATELLITE EARTH STATION, 588397, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7945 | SINGAPORE TELECOMMUNICATIONS LIMITED (SINGTEL)<br>ATTN: GENERAL COUNSEL<br>C-1902, SP TOWER TSINGHUA SCIENCE PARK<br>HAIDIAN DISTRICT<br>BEIJING, 100084, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7946 | SINGAPORE TELECOMMUNICATIONS LIMITED (SINGTEL)<br>ATTN: GENERAL COUNSEL<br>C-1902, SP TOWER TSINGHUA SCIENCE PARK<br>HAIDIAN DISTRICT<br>BEIJING, 100084, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7947 | SINGAPORE TELECOMMUNICATIONS LIMITED (SINGTEL)<br>ATTN: GENERAL COUNSEL<br>C-1902, SP TOWER TSINGHUA SCIENCE PARK<br>HAIDIAN DISTRICT<br>BEIJING, 100084, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 7948 | SINGAPORE TELECOMMUNICATIONS LIMITED (SINGTEL) ATTN: GENERAL COUNSEL C-1902, SP TOWER TSINGHUA SCIENCE PARK HAIDIAN DISTRICT BEIJING, 100084, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7949 | SINGAPORE TELECOMMUNICATIONS LIMITED (SINGTEL) ATTN: GENERAL COUNSEL C-1902, SP TOWER TSINGHUA SCIENCE PARK HAIDIAN DISTRICT BEIJING, 100084, CHINA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7950 | SINGLE MOTHERS AT WORK ATTN: GENERAL COUNSEL 4553 GLENCOE 2020 FLORIDA ST APT D HUNTINGTON BEACH CA, 92648 | Global Eagle Entertainment Inc. | Consulting Services Agreement | $ 300.00 |
| 7951 | SINGLE MOUNTAIN NETWORKS, INC. ATTN: GENERAL COUNSEL 2320 CHAMBLEE TUCKER ROAD ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7952 | SINGLE MOUNTAIN NETWORKS, INC. ATTN: GENERAL COUNSEL 2320 CHAMBLEE TUCKER ROAD ATLANTA GA, 30341-3447 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 7953 | SINGTEL ATTN: GENERAL COUNSEL 31 EXETER ROAD #26-00 COMCENTRE, 239732, SINGAPORE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7954 | SINGTEL ATTN: GENERAL COUNSEL 31 EXETER ROAD #13-00 COMCENTRE, 239732, SINGAPORE | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 7955 | SINGTEL SATELLITE C/O SINGPOST ATTN: MS. SERENE YEW & MR. JASON NG 10 EUNOS ROAD 8, #01-30, SINGAPORE POST CENTRE, 408600, SINGAPORE | Maritime Telecommunications Network, Inc. | Pricing Agreement | - - |
| 7956 | SIRA CO. LTD ATTN: GENERAL COUNSEL 800 S. ANDREWS AVENUE STUITE 200 FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7957 | SIRA CO. LTD. ATTN: GENERAL COUNSEL 800 S. ANDREWS AVENUE STUITE 200 FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7958 | SIRA CO. LTD. ATTN: GENERAL COUNSEL 800 S. ANDREWS AVENUE STUITE 200 FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7959 | SITUR SA ATTN: GENERAL COUNSEL C/O SANTIAGO DUNN KM 1.5 VIA SAMBORONDON EDIFICIO SAMORONDON BUSINESS CENTER PISO, OFICINA 3, ECUADOR | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 7961 | SKY FILM RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 7962 | SKY NEWA AUSTRALIA RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Opt Out Notice | - - |
| 7963 | SKY PERFECT JSAT CORPORATION ATTN: GENERAL COUNSEL 1-14-14 AKASAKA, MINATO-KU TOKYO, 107-0052, JAPAN | Emerging Markets Communications, LLC | Master Service Agreement | $ 393,245.19 |
| 7984 | SKY PERFECT JSAT CORPORATION ATTN: HIDEAKI MINYATAKE 1-14-14 AKASAKA MINATO-KU TOKYO, 107-0052, JAPAN | Emerging Markets Communications, LLC | Master Services Agreement | - - |
| S1 - 166 | SKY PERFECT JSAT CORPORATION ATTN: GENERAL COUNSEL 1-14-14 AKASAKA, MINATO-KU TOKYO, 107-0052, JAPAN | Emerging Markets Communications, LLC | Amendment No. 24 to Service Order No. 2 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 167 | SKY PERFECT JSAT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1-14-14 AKASAKA, MINATO-KU<br>TOKYO, 107-0052, JAPAN | Emerging Markets Communications, LLC | Amendment No. 2 to Service Order No. 17 | -- |
| S1 - 168 | SKY PERFECT JSAT CORPORATION<br>ATTN: GENERAL COUNSEL<br>1-14-14 AKASAKA, MINATO-KU<br>TOKYO, 107-0052, JAPAN | Emerging Markets Communications, LLC | Amendment No. 3 to Service Order No. 18 | -- |
| 7985 | SKYFILMS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 7986 | SKYLIGHTS SARL<br>ATTN: GENERAL COUNSEL<br>231 RUE PIERRE CT MARIE CURIE<br>IOT VALLEY<br>LABEGE, 31670 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 7987 | SKYTOWN<br>RESEARCHING ADDRESS | Row 44, Inc. | "Widgets" Estimates Document | -- |
| 7988 | SM ANCILLARY REVENUE<br>ATTN: IBU YUWAN EUNIKE<br>PT GARUDA INDONESIA (PERSERO) TBK<br>GARUDA SENTRA OPERASI, SOEKARNO HATTA INTERNATIONAL<br>AIRPORT<br>JAKARTA, INDONESIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| S2 - 15 | SM PUBLISHING (UK) (SONY/ATV)<br>C/O ANDREW FORBES CONTENTIOUS MUSIC LIMITED<br>IBEX HOUSE BAKER STREET<br>WEYBRIDGE, KT13 8AH, UNITED KINGDOM | Global Eagle Entertainment Inc. | Settlement Agreement, dated July 20, 2020 | $    1,200,000.00 |
| 7989 | SMITHS GROUP PLC<br>ATTN: MARK RECKIT, JAY ANGELO, ESQ. | Row 44, Inc. | Summarized Business Plan | -- |
| ~~7990~~ | ~~SMITHS INTERCONNECT, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~350 CONEJO RIDGE AVENUE~~<br>~~THOUSAND OAKS CA, 91361~~ | ~~Row 44, Inc.~~ | ~~Withdrawal of Notice of Breach Letter~~ | ~~$    300,070.92~~ |
| ~~7991~~ | ~~SMITHS INTERCONNECT, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~4726 EISENHOWER BOULEVARD~~<br>~~TAMPA FL, 33634~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Letter Re: Development and Manufacturing Agreement~~ | -- |
| ~~7992~~ | ~~SMITHS INTERCONNECT, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~4726 EISENHOWER BOULEVARD~~<br>~~TAMPA FL, 33634~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Letter Re: Development and Manufacturing Agreement~~ | -- |
| ~~7993~~ | ~~SMITHS INTERCONNECT, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~4726 EISENHOWER BOULEVARD~~<br>~~TAMPA FL, 33634~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Notice of Non-Renewal~~ | -- |
| ~~7994~~ | ~~SMITHS INTERCONNECT, INC.~~<br>~~ATTN: DOUG MURRI, VICE PRESIDENT OF OPERATIONS~~<br>~~4726 EISENHOWER BOULEVARD~~<br>~~TAMPA FL, 33634~~ | ~~Row 44, Inc.~~ | ~~Letter Re: Notice of Non-Renewal~~ | -- |
| ~~7996~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~1633 BROADWAY~~<br>~~NEW YORK NY, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| ~~7997~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: CHRIS SHELKIN~~<br>~~1633 BROADWAY~~<br>~~TORONTO ON, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | -- |
| ~~7998~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~1633 BROADWAY~~<br>~~NEW YORK NY, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Amendment #3 to Distribution Agreement~~ | -- |
| ~~7999~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: CHRIS SHELKIN~~<br>~~1633 BROADWAY~~<br>~~NEW YORK NY, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Distribution Agreement~~ | -- |
| ~~8000~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~1633 BROADWAY~~<br>~~NEW YORK NY, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Amendment to Distribution Agreement~~ | -- |
| ~~8001~~ | ~~SNI/SI NETWORKS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~1633 BROADWAY~~<br>~~NEW YORK NY, 10019~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Amendment #2 to Distribution Agreement~~ | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 8002 | SNI-SI (SMITHSONIAN) ATTN: GENERAL COUNSEL 1633 BROADWAY NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8003 | SNI-SI (SMITHSONIAN) ATTN: GENERAL COUNSEL 1633 BROADWAY NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8004 | SNI-SI (SMITHSONIAN) ATTN: GENERAL COUNSEL 1633 BROADWAY NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8005 | SNI-SI (SMITHSONIAN) ATTN: GENERAL COUNSEL 1633 BROADWAY NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8009 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL SIROYA CENTRE SAHAR AIRPORT ROAD, ANDHERI (EAST) MUMBAI, 400068, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8010 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45, RUE DE PARIS F-95747 ROISSY CDG CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8011 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8012 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8013 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45, RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8014 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS F-95747 ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8015 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8016 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8017 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8018 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8019 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8020 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8021 | SOCIETE AIR FRANCE ATTN: GENERAL COUNSEL 45 RUE DE PARIS ROISSY CHARLES DE GAULLE CEDEX PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8022 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8023 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8024 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, PARIS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8025 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>F-95747, ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8026 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>F-95747, ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8027 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8028 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8029 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8030 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8031 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8032 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8033 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8034 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8035 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8036 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8037 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS F<br>ROISSY CHARLES DE GAULLE CEDEX, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8038 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8039 | SOCIETE AIR FRANCE<br>MR. BENJAMIN SMITH<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8040 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8041 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8042 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8043 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8044 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>F-95747, ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8045 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DEPARTMENT<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8046 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DEPARTMENT<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8047 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8048 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8049 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8050 | SOCIETE AIR FRANCE<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8051 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8052 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>IFE PROJECT BUYER DA AV CG<br>ROISSY CHARLES DE GAULLE CEDEX, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8053 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>IFE PROJECT BUYER - DA. AV CG<br>ROISSY CHARLES DE GAULLE, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8054 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>IFE PROJECT BUYER - DA. AV CG<br>ROISSY CHARLES DE GAULLE, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8055 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>IFE PROJECT BUYER - DA. AV CG, 45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8056 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULE CEDEX, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8057 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DIRECTORATE<br>CABIN PURCHASING DEPARTMENT<br>45 RUE DE PARIS, ROISSY CHARLES DE GAULE CEDEX, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8058 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8059 | SOCIETE AIR FRANCE<br>ATTN: FRANCK TERNER<br>45 RUE DE PARIS F-95747 ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8060 | SOCIETE AIR FRANCE<br>ATTN: FRANCK TERNER<br>45 RUE DE PARIS F-95747 ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8061 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747 ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8062 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8063 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>PURCHASING DIRECTORATE, CABIN PURCHASING DEPARTMENT<br>IFE PROJECT BUYER - DA.AV CG, 45 RUE DE PARIS, ROISSY CHARLES DE<br>GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8064 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8065 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS F-95747 ROISSY CDG CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8066 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DEPARTMENT<br>45, RUE DE PARIS<br>ROISSY CDG CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8067 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8068 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8069 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747 ROISSY CHARLES DE GAULLE CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8070 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8071 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>F-95747, ROISSY CDG CEDEX, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8072 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS  ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8073 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CDG CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | General Terms Agreement | - - |
| 8074 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Supplemental Purchase Agreement | - - |
| 8075 | SOCIETE AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45, RUE DE PARIS<br>ROISSY CHARLES DE GAULLE CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Service Contract | - - |
| 8076 | SOCIETE AIR FRANCE<br>ATTN: PURCHASING DEPARTMENT<br>45, RUE DE PARIS<br>ROISSY CDG CEDEX, F-95747, FRANCE | Global Eagle Entertainment Inc. | Service Contract | - - |
| 8077 | SOCIÉTÉ AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS<br>CHARLES DE GAULLE CEDEX<br>PARIS, 95747, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8078 | SOCIETE AIR FRANCE - BUYER OF AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8079 | SOCIETE AIR FRANCE - BUYER OF AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8080 | SOCIETE AIR FRANCE - BUYER OF AIR FRANCE<br>ATTN: GENERAL COUNSEL<br>45 RUE DE PARIS F-95747<br>ROISSY CHARLES DE GAULLE CEDEX<br>PARIS, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8083 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8084 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8085 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8086 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8087 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8088 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8089 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8090 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8091 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Airline Distribution | - - |
| 8092 | SOCIETE NOUVELLE DE DISTRIBUTION<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 8093 | SOCIETE NOUVELLE DE DISTRIBUTION AS AGENT FOR CLEAR SKIES NEVADA, LLC<br>ATTN: GENERAL COUNSEL<br>89, AVE CHARLES DE GAULLE<br>NEUILLY SUR SEINE, 92575, FRANCE | Entertainment In Motion, Inc. | Airline Distribution Agreement | - - |
| 8099 | SOLEMATES MARINE LTD<br>C/O LUXURY YACHT GROUP<br>ATTN: GENERAL COUNSEL<br>1362 SE 17TH STREET<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8100 | SOLSTAD HIPPING S.A.<br>ATTN: GENERAL COUNSEL<br>PB. 13, 4297<br>SKUDENESHAVN, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8101 | SOLSTAD SHIPPING S.A.<br>ATTN: GENERAL COUNSEL<br>PB. 13, 4297<br>SKUDENESHAVN, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8102 | SOLSON SHIPPING<br>BELIZE MARINA TOWERS<br>SUITE 303<br>BELIZE CITY, BELIZE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8103 | SOLSON SHIPPING<br>BELIZE MARINA TOWERS<br>SUITE 303<br>BELIZE CITY, BELIZE | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8104 | SOLSTON SHIPPING<br>ATTN: GENERAL COUNSEL<br>BELIZE MARINA TOWERS, SUITE 303<br>NEWTOWN BARRACKS<br>BELIZE CITY, BELIZE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8105 | SOLSTON SHIPPING<br>BELIZE MARINA TOWERS<br>SUITE 303<br>BELIZE CITY, BELIZE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8106 | SOLSTON SHIPPING<br>ATTN: GENERAL COUNSEL<br>BUILDING U81, TURBINEWAG 4<br>8610 USTER, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8107 | SOLSTON SHIPPING<br>ATTN: GENERAL COUNSEL<br>BUILDING U81, TURBINEWEG 4<br>USTER, 8610, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8108 | SOLSTON SHIPPING<br>BELIZE MARINA TOWERS<br>SUITE 303<br>BELIZE CITY, BELIZE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8109 | SOLSTON SHIPPING<br>ATTN: JULIAN COX | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8110 | SOLSTON SHIPPING<br>ATTN: GENERAL COUNSEL<br>BUILDING U81<br>TUBINEWEG 4<br>8610 USTER, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8111 | SOLSTON SHIPPING<br>ATTN: GENERAL COUNSEL<br>BUILDING U81<br>TURBINENWEG 4<br>USTER, 8610, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8112 | SOLSTON SHIPPING<br>BELIZE MARINA TOWERS<br>SUITE 303<br>BELIZE CITY, BELIZE | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8113 | SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: JAMES MACLEAN<br>6525 WEST SUNSET BLVD, GS 4<br>LOS ANGELES CA, 90028 | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8114 | SONATA YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>SMART CITY MALTA, SCM<br>UNIT 301<br>RICASOLI KALKARA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8115 | SONATA YACHTING LIMITED<br>ATTN: DIANE VELLA BONANND<br>SMART CITY MALTA, SCM 02<br>UNIT 301<br>RICOSOLI KALKARA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8116 | SONATA YACHTING, LTD.<br>ATTN: GENERAL COUNSEL<br>2/6 MARKET STREET<br>VALETTA, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 170 | SONGS OF UNIVERSAL, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10007-0030 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 171 | SONGS OF UNIVERSAL, INC.<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY, 10007-0030 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| 8117 | SONY MUSIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>25 MADISON AVENUE<br>NEW YORK NY, 10010-8601 | Global Eagle Entertainment Inc. | Amendment No. 1 to In-Flight Content Distribution Agreement | $844,410.74 |
| 8118 | SONY MUSIC ENTERTAINMENT<br>ATTN: EVP, BUSINESS & LEGAL AFFAIRS, GLOBAL DIGITAL BUSINESS<br>550 MADISON AVENUE<br>NEW YORK NY, 10022-3211 | Global Eagle Entertainment Inc. | In-Flight Content Distribution Agreement | - - |
| 8119 | SONY MUSIC ENTERTAINMENT<br>ATTN: EVP, BUSINESS & LEGAL AFFIARS, GLOBAL DIGITAL BUSINESS<br>550 MADISON AVENUE<br>NEW YORK NY, 10022-3211 | Global Eagle Entertainment Inc. | In-Flight Content Distribution Agreement | - - |
| S1 - 175 | SONY MUSIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>25 MADISON AVENUE<br>NEW YORK NY, 10010-8601 | Airline Media Productions Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| S1 - 176 | SONY MUSIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>25 MADISON AVENUE<br>NEW YORK NY, 10010-8601 | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| S1 - 177 | SONY MUSIC ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>25 MADISON AVENUE<br>NEW YORK NY, 10010-8601 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | - - |
| S1 - 172 | SONY MUSIC ENTERTAINMENT US LATIN LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Airline Media Productions Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| S1 - 173 | SONY MUSIC ENTERTAINMENT US LATIN LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | - - |
| S1 - 174 | SONY MUSIC ENTERTAINMENT US LATIN LLC<br>25 MADISON AVE<br>NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | - - |
| 8122 | SONY PICTURES RELEASING (FRANCE) SNC<br>ATTN: GENERAL MANAGER<br>BP 50152<br>CEDEX 08<br>PARIS, 75363, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8123 | SONY PICTURES TELEVISION UK (WWTBAM) AND LUSAM<br>ATTN: GENERAL COUNSEL<br>SONY PICTURRES EUROPE HOUSE<br>25 GOLDEN SQUARE<br>LONDON, W1F 9LU, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8124 | SONY PICTURES TELEVISION UK (WWTBAM) AND LUSAM<br>ATTN: GENERAL COUNSEL<br>SONY PICTURRES EUROPE HOUSE<br>25 GOLDEN SQUARE<br>LONDON, W1F 9LU, UNITED KINGDOM | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~8125~~ | ~~SONY PICTURES TELEVISION UK (WWTBAM) AND LUSAM~~ ~~ATTN: GENERAL COUNSEL~~ ~~SONY PICTURES EUROPE HOUSE~~ ~~25 GOLDEN SQUARE~~ ~~LONDON, W1F 9LU, UNITED KINGDOM~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~8126~~ | ~~SONY PICTURES TELEVISION UK (WWTBAM) AND LUSAM~~ ~~ATTN: GENERAL COUNSEL~~ ~~SONY PICTURES EUROPE HOUSE~~ ~~25 GOLDEN SQUARE~~ ~~LONDON, W1F 9LU, UNITED KINGDOM~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| ~~8127~~ | ~~SONY PICTURES TELEVISION UK (WWTBAM) AND LUSAM~~ ~~ATTN: GENERAL COUNSEL~~ ~~SONY PICTURES EUROPE HOUSE~~ ~~25 GOLDEN SQUARE~~ ~~LONDON, W1F 9LU, UNITED KINGDOM~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | - - |
| 8128 | SOUNDVIEW 511 SCHOOLHOUSE ROAD SUITE 300 KENNET SQUARE PA, 19348 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8129 | SOUNDVIEW 511 SCHOOLHOUSE ROAD SUITE 300 KENNET SQUARE PA, 19348 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8130 | SOUNDVIEW 511 SCHOOLHOUSE ROAD SUITE 300 KENNET SQUARE PA, 19348 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8132 | SOUTH AFRICAN AIRWAYS ATTN: GENERAL COUNSEL 4TH FLOOR, BLOCK A AIRWAYS PARK, JONES ROAD, KEMPTON PARK, PRIVATE BAG X13, O.R. TAMBO INTERNATIONAL AIRPORT, 1627, SOUTH AFRICA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8133 | SOUTH AFRICAN AIRWAYS ATTN: GENERAL COUNSEL ROOM 212 A, BLOCK A AIRWAYS PARK, JONES ROAD, PRIVATE BAG X13 JOHANNESBURG INTERNATIONAL AIRPORT, 1627, SOUTH AFRICA | IFE Services (USA), Inc. | Customer Agreement | - - |
| S1 - 180 | SOUTHWEST AIRLINES CO ATTN: GENERAL COUNSEL 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Agreement Regarding Payment of Defense Cost, dated January 17, 2017 | - - |
| S1 - 181 | SOUTHWEST AIRLINES CO ATTN: GENERAL COUNSEL 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Row 44, Inc. | Agreement Regarding Payment of Defense Cost, dated January 17, 2017 | - - |
| S1 - 182 | SOUTHWEST AIRLINES CO ATTENTION: VICE PRESIDENT OF PURCHASING 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Row 44, Inc. | Amended and Restated Supply and Services Agreement, dated February 1, 2013 | - - |
| S1 - 183 | SOUTHWEST AIRLINES CO ATTENTION: VICE PRESIDENT OF PURCHASING 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Row 44, Inc. | Amendment No. 1 to the Amended and Restated Supply and Services Agreement, dated July 10, 2013 | - - |
| S2 - 13 | SOUTHWEST AIRLINES CO ATTN: TONY ROACH, MANAGING DIRECTOR CUSTOMER EXPERIENCE 2702 LOVE FIELD DRIVE, HDQ-5MP DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Letter Agreement, dated June 18, 2020 | - - |
| S2 - 14 | SOUTHWEST AIRLINES CO ATTN: PETER REQUA, SR DIRECTOR SUPPLY CHAIN MANAGEMENT 2832 SHORECREST DRIVE DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Letter Agreement, dated November 22, 2019 | - - |
| S1 - 184 | SOUTHWEST AIRLINES CO. ATTN: RECEIVING DEPARTMENT 8839 BEAR ROAD ORLANDO FL, 32827-4322 | Global Eagle Entertainment Inc. | Single Licensee Software Escrow Agreement, dated July 17, 2020, | - - |
| S1 - 277 | SOUTHWEST AIRLINES CO. ATTENTION: VICE PRESIDENT OF PURCHASING 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Row 44, Inc. | Assumption And Assignment Agreement | - - |
| S1 - 278 | SOUTHWEST AIRLINES CO. ATTENTION: VICE PRESIDENT OF PURCHASING 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Assumption And Assignment Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8143 | ~~SOUTHWEST AIRLINES MARKETING DEPT~~ ~~ATTN: GENERAL COUNSEL~~ ~~2702 LOVE FIELD ROAD~~ ~~DALLAS TX, 75235~~ SOUTHWEST AIRLINES CO. ATTN: GENERAL COUNSEL 2702 LOVE FIELD ROAD DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Amendment 1 to Beta Test Agreement | - - |
| 8144 | ~~SOUTHWEST AIRLINES MARKETING DEPT~~ ~~ATTN: GENERAL COUNSEL~~ ~~2702 LOVE FIELD ROAD~~ ~~DALLAS TX, 75235~~ SOUTHWEST AIRLINES CO. ATTN: GENERAL COUNSEL 2702 LOVE FIELD ROAD DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Beta Test Agreement | - - |
| 8146 | ~~SOUTHWEST AIRLINES MARKETING DEPT~~ ~~ATTN: MR. RYAN GREEN, SVP & CHEIF MARKETING OFFICER~~ ~~2702 LOVE FIELD DRIVE, HDQ-5MP~~ ~~DALLAS TX, 75235~~ SOUTHWEST AIRLINES CO. ATTN: MR. RYAN GREEN, SVP & CHEIF MARKETING OFFICER 2702 LOVE FIELD DRIVE, HDQ-5MP DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8148 | ~~SOUTHWEST AIRLINES MARKETING DEPT~~ ~~ATTN: SUPPLY CHAIN MGNT IT – HDQ-PD7~~ ~~2702 LOVE FIELD DRIVE~~ ~~DALLAS TX, 75235~~ SOUTHWEST AIRLINES CO. ATTN.: SUPPLY CHAIN MGNT IT – HDQ-PD7 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Second Amended and Restated Supply and Services Agreement, dated December 13, 2016 | - - |
| 8149 | ~~SOUTHWEST AIRLINES MARKETING DEPT~~ ~~ATTN: SUPPLY CHAIN MGNT IT – HDQ-PD7~~ ~~2702 LOVE FIELD DRIVE~~ ~~DALLAS TX, 75235~~ SOUTHWEST AIRLINES CO. ATTN.: SUPPLY CHAIN MGNT IT – HDQ-PD7 2702 LOVE FIELD DRIVE DALLAS TX, 75235 | Global Eagle Entertainment Inc. | Amendment No. 1 to Southwest Airlines Second Amended and Restated Supply & Services Agreement, dated November 9, 2017 | - - |
| ~~8150~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~$ 545.00~~ |
| ~~8151~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8152~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8153~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8154~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8155~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8156~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| ~~8157~~ | ~~SPAFAX~~ ~~ATTN: GENERAL COUNSEL~~ ~~26200 ENTERPRISE WAY~~ ~~LAKE FOREST CA, 92630~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | - - |
| 8158 | SPAFAX ATTN: GENERAL COUNSEL 26200 ENTERPRISE WAY LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8159 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8160 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8161 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8162 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>26200 ENTERPRISE WAY<br>LAKE FOREST CA, 92630 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8163 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>ON BEHALF OF UNIVERSITY OF MIAMI<br>230 PARK AVENUE, 5TH FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | Insertion Order - Advertising Agreement | - - |
| 8164 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>ON BEHALF OF US VIRGIN ISLANDS<br>230 PARK AVENUE, 5TH FLOOR<br>NEW YORK NY, 10003 | Global Eagle Entertainment Inc. | Insertion Order For 2016 Advertising Contract | - - |
| 8165 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8166 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>575 ANTON BOULEVARD<br>STE 1020<br>COSTA MESA CA, 92626 | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8167 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>SPAFAX AIRLINE NETWORK<br>THE PUMPHOUSE, 13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8168 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8169 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>575 ANTON BOULEVARD<br>SUITE 1020<br>COSTA MESA CA, 92626 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 8170 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>575 ANTON BOULEVARD<br>SUITE 1020<br>COSTA MESA CA, 92626 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 8171 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>575 ANTON BLVD<br>STE 1020<br>COSTA MESA CA, 92626 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 8172 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOBS WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8174 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8175 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8176 | SPAFAX<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8177 | SPAFAX CANADA INC<br>ATTN: GENERAL COUNSEL<br>2 IMOOR STREET EAST<br>SUITE 1020, PO BOX 92<br>TORONTO ON, M4W 1A8, CANADA | Post Modern Edit, Inc. | Customer Agreement | - - |
| 8178 | SPAFAX CANADA INC.<br>ATTN: CONTROLLER<br>2 BLOOR STREET EAST<br>SUITE 1020, PO BOX 92<br>TORONTO ON, M4W 1AS, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8179 | SPAFAX ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>THE PUMPHOUSE<br>13-16 JACOB'S WELLS MEWS<br>LONDON, W1U 3DY, UNITED KINGDOM | Post Modern Edit, Inc. (f/k/a GEE Content Services Corporation) | Customer Agreement | - - |
| 8180 | SPAFAX/THE HUB<br>ATTN: GENERAL COUNSEL<br>2 BLOOR STREET EAST<br>SUITE 1020, PO BOX 92<br>TORONTO ON, M4W 1AS, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8181 | SPAFAX/THE HUB<br>ATTN: GENERAL COUNSEL<br>2 BLOOR STREET EAST<br>SUITE 1020, PO BOX 92<br>TORONTO ON, M4W 1AS, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8182 | SPEARHEAD<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Letter Of Agency | - - |
| 8183 | SPIRIT AIRLINES<br>ATTN: GENERAL COUNSEL<br>2800 EXECUTIVE WAY<br>MIRAMAR FL, 33025 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 8184 | SPIRIT AIRLINES<br>ATTN: GENERAL COUNSEL<br>2800 EXECUTIVE WAY<br>MIRAMAR FL, 33025 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 8185 | SPIRIT AIRLINES<br>ATTN: GENERAL COUNSEL<br>2800 EXECUTIVE WAY<br>MIRAMAR FL, 33025 | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | - - |
| 8186 | SPIRIT HOLDING LIMITED<br>ATTN: CHRISTINE TELFORD<br>197 MAIN STREET<br>ROAD TOWN, TORTULA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8187 | SPIRIT HOLDING LIMITED<br>ATTN: CHRISTINE TELFORD<br>AJELTAKE ROAD<br>AJELTAKE ISLAND, PO BOX 1405<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8188 | SPIRIT HOLDING LIMITED<br>ATTN: GENERAL COUNSEL<br>11 LEMESOS AVENUE<br>NICOSIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8189 | SPIRIT HOLDING, LTD<br>ATTN: GENERAL COUNSEL<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND, MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8190 | SPIRIT HOLDING, LTD.<br>ATTN: CHRISTINE TELFORD<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8191 | SPIRIT HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>11 LEMESOS AVENUE<br>NICOSIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8192 | SPIRITS HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>11 LEMESOS AVENUE<br>NICOSIA, 2112, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8193 | SPLINTERED, LLC<br>ATTN: GENERAL COUNSEL<br>662 N. CRESCENT HEIGHTS BLVD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |
| 8194 | SPOKEN INK LTD.<br>ATTN: GENERAL COUNSEL<br>SUITES 38-41<br>THE HOP EXCHANGE, 24 SOUTHWARK STREET<br>LONDON, SE1 1TY, UNITED KINGDOM | Global Eagle Entertainment Inc. | Content Services Provider Agreement | -- |
| 8195 | SQUALL<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8199 | SRILANKAN AIRLINES LIMITED<br>ATTN: GENERAL COUNSEL<br>BANDARANAIKE INTERNATIONAL AIRPORT<br>KATUNAYAKE, SRI LANKA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 8202 | SRILANKAN AIRLINES LIMITED<br>ATTN: GENERAL COUNSEL<br>AIRLINE CENTER<br>BANDARANAILKE INTERNATIONAL AIRPORT<br>KATUNAYAKE, SRI LANKA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 8205 | STABBERT MARITIME<br>ATTN: GENERAL COUNSEL<br>2629 NW 54TH STREET #201<br>SEATTLE WA, 98107 | Emerging Markets Communications, LLC | Service Contract | -- |
| 8206 | STAR CLIPPERS, LTD<br>ATTN: GENERAL COUNSEL<br>SASSOON HOUSE<br>SHIRLEY ST, VICTORIA HOUSE, PO BOX SS-5383<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8207 | STAR CLIPPERS, LTD.<br>ATTN: GENERAL COUNSEL<br>SASSOON HOUSE<br>SHIRLEY ST, VICTORIA HOUSE, PO BOX SS-5383<br>NASSAU, BAHAMAS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 8208 | STAR CLIPPERS, LTD.<br>ATTN: GENERAL COUNSEL<br>SASSOON HOUSE<br>SHIRLEY ST, VICTORIA HOUSE, PO BOX SS-5383<br>NASSAU, BAHAMAS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 8209 | STAR CLIPPERS, LTD.<br>ATTN: GENERAL COUNSEL<br>SASSOON HOUSE<br>SHIRLEY ST, VICTORIA HOUSE, PO BOX SS-5383<br>NASSAU, BAHAMAS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 8210 | STAR CRUISES<br>C/O GENTING CRUISE LINES<br>SUITE 1501, OCEAN CENTRE<br>5 CANTON ROAD, TSIMSHATSUI, KOWLOON<br>HONG KONG, CHINA | Global Eagle Entertainment Inc. | Satellite Services Agreement | -- |
| 8211 | STAR CRUISES<br>C/O GENTING CRUISE LINES<br>SUITE 1501, OCEAN CENTRE<br>5 CANTON ROAD, TSIMSHATSUI, KOWLOON<br>HONG KONG, CHINA | Global Eagle Entertainment Inc. | Satellite Services Agreement | -- |
| 8212 | STAR CRUISES<br>C/O GENTING CRUISE LINES<br>SUITE 1501, OCEAN CENTRE<br>5 CANTON ROAD, TSIMSHATSUI, KOWLOON<br>HONG KONG, CHINA | Global Eagle Entertainment Inc. | Satellite Services Agreement | -- |
| 8213 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 1 to Satellite Capacity Lease Agreement | $3,777,294.74 |
| 8214 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>PO BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 1 to Satellite Capacity Lease Agreement | -- |
| 8215 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 1 to Service Agreement | -- |
| 8216 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 1 to Service Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8217 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 2 to Satellite Capacity Lease Agreement | - - |
| 8218 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 3 to Satellite Capacity Lease Agreement | - - |
| 8219 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 4 to Satellite Capacity Lease Agreement | - - |
| 8220 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>PO BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 5 to Satellite Cecity Lease Agreement | - - |
| 8221 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Notice of Agreement Termination | - - |
| 8222 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Notice of Termination of Agreement | - - |
| 8223 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Restatement and Extension of Parent Company Guarantee | - - |
| 8224 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: MR. SHAWKAT AHMED, CHIEF COMMERICAL OFFICER<br>YAHSAT PRJSC<br>PO BOX 93693<br>ABU DHABI, DUBAI | Emerging Markets Communications, LLC | Satellite Capacity Lease Agreement | - - |
| 8225 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: MR. SHAWKAT AHMED, CHIEF COMMERICAL OFFICER<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Satellite Capacity Lease Agreement | - - |
| 8226 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>PO BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Service Agreement | - - |
| 8227 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Guaranty | - - |
| 8228 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 2 to Satellite Capacity Lease Agreement | - - |
| 8229 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 3 to Satellite Capacity Lease Agreement | - - |
| 8230 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 4 to Satellite Capacity Lease Agreement | - - |
| 8231 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 5 to Satellite Capacity Lease Agreement | - - |
| 8232 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: SHAWKAT AHMED, CHIEF COMMERCIAL OFFICER<br>PO BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Satellite Capacity Lease Agreement | - - |
| 8233 | STAR SATELLITE COMMUNICATIONS COMPANY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 93693<br>ABU DHABI, UNITED ARAB EMIRATES | Emerging Markets Communications, LLC | Amendment No. 1 to Satellite Capacity Lease Agreement | - - |
| 8234 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8235 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8236 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8237 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8238 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8239 | STAR SATELLITE COMMUNICATIONS COMPANY<br>PO BOX 93693, UNITED ARAB EMIRATES | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8240 | STARS FOR ART PRODUCTION & DISTURBUTION<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB ST.<br>DOKIA<br>GIZA, EGYPT | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 8241 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 8242 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOOTING CLUB ST<br>DOKKI, GIZA, EGYPT | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 8243 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOOTING CLUB ST<br>DOKKI, GIZA, EGYPT | Inflight Productions USA, Inc. | Customer Agreement | - - |
| 8244 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Music License Agreement | - - |
| 8245 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKI, GIZA, EGYPT | Inflight Productions USA, Inc. | Music License Agreement | - - |
| 8246 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Inflight Productions USA, Inc. | Music License Agreement | - - |
| 8247 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Inflight Productions USA, Inc. | Music License Agreement | - - |
| 8248 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Inflight Productions USA, Inc. | Music License Agreement | - - |
| 8249 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8250 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8251 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8252 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8253 | STARS FOR ART PRODUCTION SARL<br>ATTN: GENERAL COUNSEL<br>44 SHOOTING CLUB STREET<br>DOKKI<br>GIZA, EGYPT | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8254 | STARVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>949 SOUTH COAST DRIVE<br>SUITE 600<br>COSTA MESA CA, 92626 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8255 | STARVISIONS, LTD.<br>ATTN: GENERAL COUNSEL<br>949 SOUTH COAST DRIVE<br>SUITE 600<br>COSTA MESA CA, 92626 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S5 - 113 | STEADFAST INSURANCE COMPANY<br>1001 SUMMIT BLVD SUITE 1700<br>ATLANTA GA, 30319 | Global Eagle Entertainment Inc. | Excess Cyber/Tech E&O Policy # EOC 7507525-00 | - - |
| 8256 | STELLAR<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8257 | STELLAR<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8258 | STELLAR COAST LIMITED<br>ATTN: TREVOR VAN WYCK<br>CENTRIS BUSINESS GATEWAY, GROUND FLOOR<br>TRIQ IL-PALAZZ, L-AHMAR, MRIEHEL, BKR3000, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8259 | STELLAR ENTERMAIN GROUP PTY LTD<br>ATTN: GENERAL COUNSEL<br>BOX 238/122 LANG ROAD<br>ENTERTAINMENT QUARTER<br>MOORE PARK, NSW, 2021, AUSTRALIA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 8260 | STELLAR ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>JALAN PJU 8/3A<br>DAMASARA PERDANA<br>JAYA SELANGOR, 47820, MALAYSIA | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 8261 | STELLAR ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>JALAN PJU 8/3A<br>DAMASARA PERDANA<br>JAYA SELANGOR, 47820, MALAYSIA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 8262 | STELLAR INFLIGHT SDN BHD<br>ATTN: GENERAL COUNSEL<br>JALAN PJU 8/3A<br>DAMASARA PERDANA<br>PETALING JAYA SELANGOR, 47820, MALAYSIA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 8263 | STELLAR INFLIGHT SDN BHD<br>ATTN: GENERAL COUNSEL<br>JALAN PJU 8/3A<br>DAMASARA PERDANA<br>PETALING JAYA SELANGOR, 47820, MALAYSIA | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 8264 | STELLAR ROCK LIMITED<br>ATTN: MARK YOUNG<br>CENTRIS BUSINESS GATEWAY<br>GROUND FLOOR, TRIQ IL-PALAZZ L-AHMAR, MRIEHEL, BKR3000, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8265 | STELLAR UBFLIGHT ENTERTAINMENT PTY LTD<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 8266 | STELLAR YACHTING LIMITED FOR M/Y POLAR STAR<br>ATTN: GENERAL COUNSEL<br>MICRO CENTRE<br>NORTH SOUND ROAD<br>GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8267 | STELLAR YACHTING LTD.<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS<br>PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8268 | STELLAR YACHTING MY POLAR STAR<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8269 | STELLAR YACHTING, LTD.<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS<br>PROSPECT HILL<br>DOUGLAS, 1M1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8270 | STELLAR YACHTING, LTD.<br>ATTN: GENERAL COUNSEL<br>PROSPECT CHAMBERS, PROSPECT HILL<br>DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8271 | STENA DRILLING<br>ATTN: JACKIE STRACHAN<br>ULLEVI HOUSE, GREENBACK CRESCENT<br>EAST TULLOS,ABERDEEN, AB12 3BG<br>SCOTLAND, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8272 | STENA DRILLING LIMITED<br>ATTN: GENERAL COUNSEL<br>GREENBANK CRESCENT<br>EAST TULLOS<br>ABERDEEN, AB12 3BG, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8273 | STEPHEN JACKSON<br>ATTN: GENERAL COUNSEL<br>5833 CALVIN AVENUE<br>TARZANA CA, 91356 | Post Modern Edit, Inc. | Consulting Services Agreement | - - |
| 8274 | STEPHEN M BECZYNSKI, SB AEROSPACE LLA<br>ATTN: GENERAL COUNSEL<br>B.O. BOX 503<br>NEWBURY PARK CA, 91320 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 8276 | STICK SPORTS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8278 | STM GROUP, INC.<br>ATTN: GENERAL COUNSEL<br>2 FARADAY<br>IRVINE CA, 92865 | Global Eagle Entertainment Inc. | Technical Support | - - |
| 8279 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA EUROPA 21<br>ALCOBENDAS<br>MADRID, 28108, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 2 to Service Order | - - |
| 8280 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA EUROPA 21<br>ALCOBENDAS<br>MADRID, 28108, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 3 to Full Time service Agreement | - - |
| 8281 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA EUROPA 21<br>ALCOBENDAS<br>MADRID, 28108, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 4 to Full Time Service Agreement | - - |
| 8282 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA EUROPA 21<br>ALCOBENDAS<br>MADRID, 28108, SPAIN | Global Eagle Entertainment Inc. | Amendment No. 5 to Service Order | - - |
| 8283 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVDA. DE EUROPA 21<br>28108 ALCOBENDAS<br>MADRID, SPAIN | Global Eagle Entertainment Inc. | Amendment No.1 To Contract | - - |
| 8284 | STM SPAIN S.A.<br>ATTN: CEO<br>AVENIDA EUROPA 21.28108<br>ALCOBENDAS<br>MADRID, SPAIN | Global Eagle Entertainment Inc. | Full-Time Service Agreement - Amendment 2 to service Order Request 1638 | - - |
| 8285 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVDA. DE EUROPA 21<br>28108 ALCOBENDAS<br>MADRID, SPAIN | Global Eagle Entertainment Inc. | Migration of Ku-Band Capacity Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8286 | STM SPAIN S.A.<br>ATTN: GENERAL COUNSEL<br>AVENIDA DE EUROPE 21<br>2ND DCHA, 28108 ALCOBENDAS<br>MADRID, SPAIN | Global Eagle Entertainment Inc. | Service Order Request 6044 | - - |
| 8287 | STM SPAIN, S.A.<br>ATTN: MANUEL VALERO TORRES<br>FRACISCO GONZÁLEZ LEAL, 2, POZUELO DE ALARCON<br>MADRID, SPAIN | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8288 | STOCKHOLM DIGITAL MEDIA CENTRE AB<br>ATTN: GENERAL COUNSEL<br>VIRKESVAGEN 12<br>STOCKHOLM, SE-120 30, SWEDEN | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 8289 | STOCKHOLM DIGITAL MEDIA CENTRE AB<br>ATTN: GENERAL COUNSEL<br>VIRKESVAGEN 12<br>STOCKHOLM, SE-120 30, SWEDEN | Global Eagle Entertainment Inc. | Downlink and Encoding Services Agreement | - - |
| 8290 | STORY CRUISE LTD.<br>ATTN: GENERAL COUNSEL<br>80 BROAD STREET<br>MONROVIA, LIBERIA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8291 | STORY DISTRIBUTION CO., LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 8292 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment Agreement | $5,092.89<br>$74,803.39 |
| 8293 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment No. 2 to License Agreement | - - |
| 8294 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 8295 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 8296 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Amendment to Single Picture Agreement | - - |
| 8297 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 8298 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 8299 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| 8300 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption--Single Picture Agreement | - - |
| 8301 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8302 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8303 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8304 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BLDG. 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8305 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: GENERAL COUNSEL<br>100 UNIVERSAL CITY PLAZA<br>BLDG. 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8306 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>ATTN: CHRIS FLOYD<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8307 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>ATTN: CHRIS FLOYD<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8308 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>ATTN: CHRIS FLOYD<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8309 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>ATTN: CHRIS FLOYD<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8310 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>ATTN: CHRIS FLOYD<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8311 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 8312 | STORYTELLER DISTRIBUTION CO, LLC<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment in Motion, Inc. | Assignment and Assumption - Single Picture Agreement | - - |
| S5 - 56 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment In Motion, Inc. | Single Picture Agreement dated April 24, 2019 | - - |
| S5 - 57 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment In Motion, Inc. | Amendment to Single Picture Agreement dated February 5, 2020 | - - |
| S5 - 58 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment In Motion, Inc. | 3rd Amendment to Single Picture Agreement dated November 3, 2020 | - - |
| S5 - 59 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment In Motion, Inc. | 2nd Amendment to Single Picture Agreement dated March 26, 2019 | - - |
| S5 - 60 | STORYTELLER DISTRIBUTION CO, LLC<br>ATTN: CHRIS FLOYD<br>100 UNIVERSAL CITY PLAZA, BUILDING 5121<br>UNIVERSAL CITY CA, 91608 | Entertainment In Motion, Inc. | Amendment to Single Picture Agreement dated February 19, 2020 | - - |
| 8313 | STRAY DOGS<br>ADDRESS REDACTED | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 8314 | STRONSON ASSET LIMITED<br>ATTN: GENERAL COUNSEL<br>AKARA BUILDING, 24 DECASTRO STREET<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8315 | STRONSON ASSETS LIMITED<br>ATTN: GENERAL COUNSEL<br>AKARA BUILDING<br>24 DECASTRO STREET, WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8316 | STRONSON ASSETS LIMITED<br>ATTN: GENERAL COUNSEL<br>AKARA BUILDING<br>24 DECASTRO STREET, WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8317 | STRONSON ASSETS LIMITED<br>ATTN: GENERAL COUNSEL<br>AKARA BUILDING<br>24 DECASTRO STREET<br>WICHAMS CAY 1, ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8318 | STRUCTURAL INTEGRITY ENGINEERING<br>9525 VASSAR AVENUE<br>CHATSWORTH CA, 91311 | Global Eagle Entertainment Inc. | Engineering Consulting Fees Agreement | $      6,709.68 |
| 8319 | STRUCTURAL INTEGRITY ENGINEERING<br>ATTN: MATTHEW CREAGER, PH. D., PRESIDENT<br>9525 VASSAR AVE.<br>CHATSWORTH CA, 91311 | Row 44, Inc. | Technical Services Agreement | - - |
| 8320 | STUART BIRD<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8321 | STUDIOCANAL<br>ESPACE EIFFEL, 1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment in Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8322 | STUDIOCANAL<br>ESPACE EIFFEL, 1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment in Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8323 | STUDIOCANAL<br>ESPACE EIFFEL, 1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment in Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8324 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX CEDEX 9, FRANCE | Entertainment in Motion, Inc. | Amendment No.1 to Agreement | - - |
| 8325 | STUDIOCANAL<br>ESPACE EIFFEL, 1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment in Motion, Inc. | Ancillary Distribution Agreement | - - |
| 8326 | STUDIOCANAL<br>ESPACE EIFFEL, 1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment in Motion, Inc. | Ancillary Distribution Agreement | - - |
| 8327 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92130, FRANCE | Entertainment in Motion, Inc. | Cancellation Letter | - - |
| 8328 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Agreement | - - |
| 8329 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Agreement | - - |
| 8330 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Agreement | - - |
| 8331 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8332 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8333 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8334 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8335 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8336 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8337 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8338 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Agreement | - - |
| 8339 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8340 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8341 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8342 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8343 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92130 ISSY-LES-MOULINEAUX, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8344 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8345 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8346 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8347 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8348 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8349 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8350 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8351 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8352 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8353 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8354 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment In Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8355 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights Deal Memorandum | - - |
| 8356 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights License Agreement | - - |
| 8357 | STUDIOCANAL<br>1 PLACE DU SPECTALE<br>ISSY-LES-MOULINEAUX, 92130, FRANCE | Entertainment in Motion, Inc. | International Multiple Rights License Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8358 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>NEUE PROMENADE 4<br>BERLIN, 10178, GERMANY | IFE Services (USA), Inc. | Supplementary agreement | - - |
| 8359 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>50 MARSHALL STREET<br>LONDON, W1 9BQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Airline Rights Deal Memorandum | - - |
| 8360 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>50 MARSHALL STREET<br>LONDON, W1F 9BQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Airlines Rights Deal Memorandum | - - |
| 8361 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>50 MARSHALL STREET<br>LONDON, W1 9BQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Airline Rights Deal Memorandum | - - |
| 8362 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>50 MARSHALL STREET<br>LONDON, W1 9BQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Airlines Rights Deal Memorandum | - - |
| 8363 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>50 MARSHALL STREET<br>LONDON, WIF 8BQ, UNITED KINGDOM | Entertainment In Motion, Inc. | Airlines Rights Deal Memorandum | - - |
| 8364 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>SONNENSTRAßE 14<br>MUNICH, 80331, GERMANY | Global Eagle Entertainment Inc. | License Agreement | - - |
| 8365 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>SONNENSTRAßE 14<br>MUNICH, 80331, GERMANY | Global Eagle Entertainment Inc. | License Agreement 2nd Amendment | - - |
| 8366 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement | - - |
| 8367 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92683, FRANCE | Entertainment In Motion, Inc. | Ancillary Distribution Agreement | - - |
| 8368 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement | - - |
| 8369 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement | - - |
| 8370 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8371 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8372 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8373 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8374 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 8375 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8376 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Non-Theatrical Distribution | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8377 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8378 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8379 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Agreement Ancillary Distribution | - - |
| 8380 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92863 ISSY-LES-MOULINEAUX CEDEX 9<br>PARIS, FRANCE | Entertainment In Motion, Inc. | Ancillary Distribution Agreement | - - |
| 8381 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>92863 ISSY-LES-MOULINEAUX CEDEX 9, FRANCE | Entertainment In Motion, Inc. | Agreement - Ancillary Distribution | - - |
| 8382 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, FRANCE | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| S5 - 61 | STUDIOCANAL<br>ATTN: GENERAL COUNSEL<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX CEDEX 9, 92863, France | Entertainment In Motion, Inc. | Airline License Agreement dated March 20, 2019 | - - |
| ~~8383~~ | ~~STX FINANCING, LLC~~<br>~~3900 WEST ALAMEDA, 32ND FLOOR~~<br>~~BURBANK CA, 91505~~ | ~~Entertainment in Motion, Inc.~~ | ~~Form Of Notice Of Assignment And Irrevocable Instructions~~ | - - |
| 8384 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W. ALAMEDA, 32ND FL.<br>BURBANK CA, 91505 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 8385 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W. ALAMEDA, 32ND FL.<br>BURBANK CA, 91505 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 8386 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 8387 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W. ALAMEDA, 32ND FL.<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8388 | STX FINANCING, LLC<br>3900 WEST ALAMEDA AVE., 32ND FLOOR<br>ATTN: NOAH FOGELSON<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8389 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8390 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8391 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8392 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8393 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8394 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8395 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W. ALAMEDA, 32ND FL.<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | - - |
| 8396 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W ALAMEDA<br>32ND FLOOR<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Revised and Restated Notice of Assignment | - - |
| 8397 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 W. ALAMEDA, 32ND FL.<br>BURBANK CA, 91505 | Entertainment in Motion, Inc. | Revised and Restated notice of Assignment | - - |
| 8398 | STX FINANCING, LLC<br>ATTN: GENERAL COUNSEL<br>3900 WEST ALAMEDA AVE., 32ND FLOOR<br>BURBANK CA, 91505 | Global Eagle Entertainment Inc. | Mutual Confidentiality And Non-Disclosure Agreement | - - |
| 8399 | STX FINANCING, LLC<br>ATTN: NOAH FOGELSON<br>3900 WEST ALAMEDA, 32ND FLOOR<br>BURBANK CA, 91505 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 8400 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8401 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Amendment Agreement | - - |
| 8402 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Cancellation | - - |
| 8403 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Cancellation | - - |
| 8404 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Cancellation | - - |
| 8405 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Cancellation of Picture Certificate to Distribution Agreement | - - |
| 8406 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Credit Allocation Memo | - - |
| 8407 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Credit Allocation Memo | - - |
| 8408 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Form Of Notice Of Assignment And Irrevocable Instructions | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8409 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Form Of Notice Of Assignment And Irrevocable Instructions | - - |
| 8410 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Form Of Notice Of Assignment And Irrevocable Instructions | - - |
| 8411 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Form Of Notice Of Assignment And Irrevocable Instructions | - - |
| 8412 | STX PRODUCTIONS, LLC<br>ATTN: NANCY BRUINGTON<br>C/O LATHAM & WATKINS LLP<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | - - |
| 8413 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | - - |
| 8414 | STX PRODUCTIONS, LLC<br>ATTN: NANCY BRUINGTON<br>C/O LATHAM & WATKINS LLP<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Form of Notice of Assignment and Irrevocable Instructions | - - |
| 8415 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Form Of Notice Of Assignment And Irrevocable Instructions | - - |
| 8416 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Letter Re: Form Of Notice Of Assignment And Irrevocable Instructions | - - |
| 8417 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: License Agreement | - - |
| 8418 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: License Agreement | - - |
| 8419 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8420 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8421 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8422 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| ~~8423~~ | ~~STX PRODUCTIONS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~3900 W ALAMEDA AVENUE~~<br>~~32ND FLOOR~~<br>~~BURBANK CA, 91505-4316~~ | ~~Entertainment In Motion, Inc.~~ | ~~Letter Re: Output and Distribution Agreement~~ | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|------------------------|-------------|
| 8424 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8425 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8426 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8427 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8428 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8429 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8430 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8431 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8432 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8433 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8434 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8435 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8436 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8437 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8438 | STX PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 3900 W ALAMEDA AVENUE 32ND FLOOR BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|--------------------|------------------------|-------------|
| 8439 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8440 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8441 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8442 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8443 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8444 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8445 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8446 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Output and Distribution Agreement | - - |
| 8447 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: The Foreigner for the Output and Distribution Agreements | - - |
| 8448 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment In Motion, Inc. | Letter Re: Untitled Nash Edgerton Project | - - |
| 8449 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Notice od Assignment | - - |
| 8450 | STX PRODUCTIONS, LLC<br>ATTN: NANCY BRUINGTON<br>C/O LATHAM & WATKINS LLP<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 8451 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Output Agreement and Distribution Agreement | - - |
| 8452 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Output Agreement and Distribution Agreement | - - |
| 8453 | STX PRODUCTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 W ALAMEDA AVENUE<br>32ND FLOOR<br>BURBANK CA, 91505-4316 | Entertainment in Motion, Inc. | Output and Distribution Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8454 | STX PRODUTIONS, LLC<br>ATTN: GENERAL COUNSEL<br>3900 WEST ALAMEDA AVE., 32ND FLOOR<br>BURBANK CA, 91505 | Entertainment In Motion, Inc. | Form of Notice of Assignment And Irrevocable Instructions | - - |
| 8455 | SUBSENTIO LLC<br>ATTN: STEVE BOCK<br>2001 E. EASTER AVENUE<br>SUITE 302<br>CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Master Services Agreement | $    9,510.80 |
| 8456 | SUBSENTIO LLC<br>ATTN: GENERAL COUNSEL<br>2001 E. EASTER AVENUE<br>SUITE 302<br>CENTENNIAL CO, 80122 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 8457 | SUMITOMO MITSUI BANKING CORPORATION<br>ATTN: BCDAD AGENCY SERVICES<br>277 PARK AVENUE, 6TH FLOOR<br>NEW YORK NY, 10172 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 8480 | SUNBEAM PROPERTIES INC.<br>1401 79TH ST CAUSEWAY<br>MIAMI FL, 33141<br>SUNBEAM PROPERTIES INC.<br>ATTN: LAUREN PACE<br>10212 USA TODAY WAY<br>MIRAMAR FL, 33025 | Maritime Telecommunications Network, Inc. | Lease of Property:<br>3044 N. Commerce Parkway<br>(3038-3044, 3076 in Lease)<br>Miramar, FL<br>USA | - - |
| S1 - 185 | SUNBEAM PROPERTIES INC.<br>1401 79 ST CAUSEWAY<br>MIAMI FL, 33141, UNITED STATES | Maritime Telecommunications Network, Inc. | Lease Modification and Extension Agreement, dated April 6, 2020 | $235,807.53 |
| 8494 | SUNWING AIRLINES INC.<br>ATTN: GENERAL COUNSEL<br>44 FASKEN DRIVE<br>UNITS12/13<br>TORONTO ON, M9W 1K6, CANADA | Global Eagle Entertainment Inc. | Indemnity Agreement | - - |
| 8498 | SUPER CASSETTES INDUSTRIES LIMITED<br>ATTN: GENERAL COUNSEL<br>E-2/16, WHITE HOUSE, ANSARI ROAD<br>DARYA GANJI,NEW DELHI, 110 002, INDIA | Global Eagle Entertainment Inc. | License Agreement | - - |
| 8502 | SURF HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1800 AVENUE OF THE STARS<br>3RD FLOOR<br>LOS ANGELES CA, 90067 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8503 | SURI HOLDINGS<br>ATTN: GENERAL COUNSEL<br>1800 AVENUE OF THE STARS<br>LOS ANGELES CA, 90067 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8504 | SURI HOLDINGS FINANCIAL<br>ATTN: GENERAL COUNSEL<br>1800 AVENUE OF THE STARS, 3RD FLOOR<br>LOS ANGELES CA, 90067 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8505 | SURI HOLDINGS FINANCIAL<br>ATTN: GENERAL COUNSEL<br>1800 AVENUE OF THE STARS, 3RD FLOOR<br>LOS ANGELES CA, 90067 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8506 | SURI HOLDINGS, LTD.<br>ATTN: GENERAL COUNSEL<br>1800 AVENUE OF THE STARS<br>3RD FLOOR<br>LOS ANGELES CA, 90067 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8508 | SWANK FILMS DISTRIBUION FRANCE, S.A.R.L<br>ATTN: GENERAL MANAGER<br>3, A VENUE STEPHEN PICHON<br>PARIS, 75013, FRANCE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8509 | SWANK MOTION PICTURES, INC.<br>ATTN: GENERAL COUNSEL<br>10795 WATSON ROAD<br>ST. LOUIS MO, 63127-1012 | Global Eagle Entertainment Inc.; Airline Media Productions, Inc. | Customer Agreement | - - |
| 8510 | SWIFTAIR INC<br>ATTN: GENERAL COUNSEL<br>5072 WEST PLANO PARKWAY<br>SUITE 150<br>PLANO TX, 75093 | Global Eagle Entertainment Inc. | Amendment 1 to Beta Test Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 8511 | SWIFTAIR INC<br>ATTN: GENERAL COUNSEL<br>5072 WEST PLANO PARKWAY<br>SUITE 150<br>PLANO TX, 75093 | Global Eagle Entertainment Inc. | Beta Test Agreement | - - |
| 8512 | SWIFTAIR, LLC<br>ATTN: TREY BAYNE<br>5072 W PLANO PKWY<br>SUITE 150<br>PLANO TX, 75093 | Row 44, Inc. | Content Provider Agreement | - - |
| 8513 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8514 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8515 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8516 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8517 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8518 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8519 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8520 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5526 DYER STREET<br>SUITE 205<br>DALLAS TX, 75206 | Row 44, Inc. | Letter of Intent | - - |
| 8521 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5072 W. PLANO PKWY<br>SUITE 150<br>PLANO TX, 75093 | Row 44, Inc. | Termination Agreement | - - |
| 8522 | SWIFTAIR, LLC<br>ATTN: GENERAL COUNSEL<br>5072 W PLANO PKWY, SUITE 150<br>PLANO TX, 75093 | Row 44, Inc. | Trial Agreement | - - |
| 8523 | SWIRE SEABED AS<br>ATTN: GENERAL COUNSEL<br>SANDVIKSBODENE 66<br>BERGEN, NO-5035, NORWAY | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 8524 | SWIRE SEABED AS<br>ATTN: GENERAL COUNSEL<br>SANDVIKSBODENE 66<br>BERGEN, NO-5035, NORWAY | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 8525 | SWIRE SEABED ASEMERGING MARKETS COMMUNCIATIONS LLC<br>ATTN: GENERAL COUNSEL<br>SANDVIKSBODENE 66<br>BERGEN, NO-5035, NORWAY | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 8526 | SWISS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8531 | SY EOS LIMITED<br>ATTN: GENERAL COUNSEL<br>CAMPBELLS CORPORATE SERVICES LIMITED<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE, PO BOX 268<br>GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| S5 - 111 | SYNDICATE 2623/623 AT LLOYD'S<br>LLOYD'S, ONE LIME STREET<br>LONDON, EC3M 7HA, UNITED KINGDOM | Global Eagle Entertainment Inc. | Excess Cyber/Tech E&O Policy # W2906D190101 | -- |
| 8534 | TACA INTERNATIONAL AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>AVENIDA EL ESPINO, B. BOULEVARD SUR & CALLE EL ALMENDRO<br>URB MADRE SILVA, SANTA ELENA, ANTIGUO CUSCATLAN<br>LA LIBERTAD, EL SALVADOR | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for In-Flight Entertainment System | -- |
| 8535 | TACA INTERNATIONAL AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>AVENIDA EL ESPINO, B. BOULEVARD SUR & CALLE EL ALMENDRO<br>URB MADRE SILVA, SANTA ELENA, ANTIGUO CUSCATLAN<br>LA LIBERTAD, EL SALVADOR | Global Eagle Entertainment Inc. | Amendment No.2 To Service Agreement No 11305134 | -- |
| 8536 | TACA INTERNATIONAL AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>AVENIDA EL ESPINO, B. BOULEVARD SUR & CALLE EL ALMENDRO<br>URB MADRE SILVA, SANTA ELENA, ANTIGUO CUSCATLAN<br>LA LIBERTAD, EL SALVADOR | Global Eagle Entertainment Inc. | Request for Proposal for Supply of Contents for the In-Flight Entertainment System | -- |
| 8538 | TACA INTERNATIONAL SA<br>ATTN: GENERAL COUNSEL<br>AVENIDA EL ESPINO BETWEEN BLOULEVARD SUR AND CALLE EL ALMENDRO<br>UR8 MADRE SELVA, SANTA ELENA, ANTIGUO CISCATLAN<br>LA LIBERTAD, EL SALVADOR | Global Eagle Entertainment Inc. | Service Agreement for In-flight Entertainment System | -- |
| 8540 | TAJJ FILM DISTRIBUTION INC.<br>ATTN: GENERAL COUNSEL<br>662 N. CRESCENT HEIGHTS BLVD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 8544 | TALIA LIMITED<br>ATTN: RENEE PETRI<br>HOFSTATTER WEG 1<br>RAISTING, 82399, GERMANY | Global Eagle Entertainment Inc. | Email Re: Outstanding Balance/Repayment Plan | -- |
| 8545 | TALIA LIMITED<br>ATTN: GENERAL COUNSEL<br>19 NASSAU STREET<br>LONDON W1W 7AF, UNITED KINGDOM | Emerging Markets Communications, LLC | Amendment No. 1 to Master Service Agreement | -- |
| 8546 | TALIA LIMITED<br>ADDRESS REDACTED | Emerging Markets Communications, LLC | Letter Re: Satellite Internet link Nepal | -- |
| 8547 | TALIA LIMITED<br>ADDRESS REDACTED | Emerging Markets Communications, LLC | Master Service Agreement | -- |
| 8548 | TALIA LIMITED<br>ATTN: GENERAL COUNSEL<br>19 NASSAU STREET<br>LONDON W1W 7AF, UNITED KINGDOM | Emerging Markets Communications, LLC | Master Service Agreement | -- |
| 8549 | TALIA LIMITED<br>ADDRESS REDACTED | Emerging Markets Communications, LLC | Private Network Service(s) Order Form | -- |
| 8556 | TAMPA MICROWAVE<br>ATTN: GENERAL COUNSEL<br>11200 DR MLK JR STREET N<br>SUITE 103<br>SAINT PETERSBURG FL, 33716 | MTN Government Services, Inc. | Customer Agreement | -- |
| 8557 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | -- |
| 8558 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | -- |
| 8559 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8560 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | - - |
| 8561 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | - - |
| 8562 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | - - |
| 8563 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provisions of Telecommunications Services | - - |
| 8564 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement for the Provision of Telecommunications Services | - - |
| 8565 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications Services | - - |
| 8566 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Amendment No. 1 to Services Agreement for the Provision of Telecommunications Services | - - |
| 8567 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications | - - |
| 8568 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 8569 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications | - - |
| 8570 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINNA PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications | - - |
| 8571 | TAMPNET AS<br>ATTN: GENERAL COUNSEL<br>HINN PARK<br>STADIONBLOKK C, JATTAVAGEN 7<br>STAVANGER, 4020, NORWAY | Global Eagle Entertainment Inc. | Services Agreement for Provision of Telecommunications Services | - - |
| 8572 | TAMPNET INC.<br>ATTN: GENERAL COUNSEL<br>24275 KATY FREEWAY<br>KATY TX, 77494 | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications Services | - - |
| 8573 | TAMPNET INC.<br>ATTN: GENERAL COUNSEL<br>24275 KATY FREEWAY<br>KATY TX, 77494 | Global Eagle Entertainment Inc. | Amendment No. 1 to Services Agreement for the Provision of Telecommunications Services | - - |
| 8574 | TAMPNET INC.<br>ATTN: GENERAL COUNSEL<br>24275 KATY FREEWAY<br>KATY TX, 77494 | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications | - - |
| 8575 | TAMPNET INC.<br>ATTN: GENERAL COUNSEL<br>24275 KATY FREEWAY<br>KATY TX, 77494 | Global Eagle Entertainment Inc. | Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8576 | TAMPNET INC.<br>ATTN: GENERAL COUNSEL<br>24275 KATY FREEWAY<br>KATY TX, 77494 | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for the Provision of Telecommunications | -- |
| 8577 | TANGO LIBRARY HOLDINGS LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Letter and Signature Pages Re: 11/1/2010 Airline Distribution Agreement | -- |
| 8578 | TANGO LIBRARY HOLDINGS LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Re: Airline Distribution Agreement | -- |
| 8579 | TANGO LIBRARY HOLDINGS LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Re: Airline Distribution Agreement | -- |
| 8580 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8581 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8582 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8583 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8584 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8585 | TANHA<br>ATTN: GENERAL COUNSEL<br>151 S. OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM MI, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8586 | TANHA<br>ATTN: GENERAL COUNSEL<br>151 SOUTH OLD WOODWARD AVE.<br>SUITE 400<br>BIRMINGHAM MI, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8587 | TANHA<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 400<br>BIRMINGHAM FL, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8588 | TANHA<br>ATTN: GENERAL COUNSEL<br>151 SOUTH OLD WOODWARD AVE.<br>SUITE 400<br>BIRMINGHAM MI, 48009 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8589 | TANSLEY TRADING LIMITED<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLOOR<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8590 | TANSLEY TRADING, LTD.<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLOOR<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8591 | TANSLEY TRADING, LTD.<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLOOR<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8592 | TANSLEY TRADING, LTD.<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLR.<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 8593 | TANSLEY TRADING, LTD.<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLOOR<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8594 | TANSLEY TRADING, LTD.<br>ATTN: GENERAL COUNSEL<br>VANTERPOOL 2ND FLR.<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8598 | TAQNIA SPACE COMPANY<br>ATTN: ENG. ABDULLAH ALOSAIMI<br>PO BOX 7833<br>RIYADH, 12334, SAUDI ARABIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8602 | TARGELTON LIMITED<br>ATTN: GENERAL COUNSEL<br>T 26 AGIAS ELENIS STR, GALAXIAS COMMERCIAL CENTER, 4TH FLOOR,<br>OFFICE 401, 1061, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8603 | TARGELTON LIMITED<br>ATTN: ANDREJ JAKASA<br>36 AGIAS ELENIS STR<br>GALAXIAS COMMERCIAL CENTER, 4TH FLOOR, OFFICE 401, 1061,<br>CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8604 | TARGELTON LIMITED<br>ATTN: ANDREJ JAKASA<br>36 AGIAS ELENIS STR<br>GALAXIAS COMMERCIAL CENTER, 4TH FLOOR, OFFICE 401, 1061,<br>CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8605 | TARGELTON LIMITED<br>ATTN: ANDREJ JAKASA<br>36 AGIAS ELENIS STR<br>GALAXIAS COMMERCIAL CENTER, 4TH FLOOR, OFFICE 401, 1061,<br>CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| ~~S1 - 193~~ | ~~TATA COMMUNICATIONS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~VSB MAHATMA GHANDI ROAD~~<br>~~FORT MUMBAI, 400 001, INDIA~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Reseller Agreement~~ | ~~- -~~ |
| ~~S1 - 194~~ | ~~TATA COMMUNICATIONS~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~VSB MAHATMA GHANDI ROAD~~<br>~~FORT MUMBAI, 400 001, INDIA~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Re-Seller Agreement~~ | ~~- -~~ |
| S1 - 186 | TATA COMMUNICATIONS (AMERICA) INC.<br>ATTN: LEGAL DEPARTMENT<br>35 TAI SENG STREET<br>TCX BUILDING #06-01, 534103, SINGAPORE | Maritime Telecommunications Network, Inc. | Services Addendum | - - |
| ~~S1 - 187~~ | ~~TATA COMMUNICATIONS (AMERICA) INC.~~<br>~~ATTN: LEGAL DEPARTMENT~~<br>~~35 TAI SENG STREET~~<br>~~TCX BUILDING #06-01, 534103, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Services Addendum~~ | ~~- -~~ |
| ~~S1 - 188~~ | ~~TATA COMMUNICATIONS (AMERICA) INC.~~<br>~~ATTN: LEGAL DEPARTMENT~~<br>~~35 TAI SENG STREET~~<br>~~TCX BUILDING #06-01, 534103, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Services Addendum~~ | ~~- -~~ |
| ~~S1 - 189~~ | ~~TATA COMMUNICATIONS (AMERICA) INC.~~<br>~~ATTN: LEGAL DEPARTMENT~~<br>~~35 TAI SENG STREET~~<br>~~TCX BUILDING #06-01, 534103, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Services Addendum~~ | ~~- -~~ |
| ~~S1 - 190~~ | ~~TATA COMMUNICATIONS (AMERICA) INC.~~<br>~~ATTN: LEGAL DEPARTMENT~~<br>~~35 TAI SENG STREET~~<br>~~TCX BUILDING #06-01, 534103, SINGAPORE~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Services Addendum~~ | ~~- -~~ |
| S1 - 191 | TATA COMMUNICATIONS LIMITED<br>1441 CARRIE DERICK ST<br>MONTREAL QB, H3C 4S9, CANADA | Maritime Telecommunications Network, Inc. | Invoice TCAWV062002959 | ~~$14,914.07~~<br>$18,076.57 |
| S1 - 192 | TATA COMMUNICATIONS LIMITED<br>1441 CARRIE DERICK ST<br>MONTREAL QB, H3C 4S9, CANADA | Maritime Telecommunications Network, Inc. | Invoice TCAWV052002456 | - - |
| S5 - 159 | TATA COMMUNICATIONS LIMITED<br>1441 CARRIE DERICK ST<br>MONTREAL QB, H3C 4S9, CANADA | Maritime Telecommunications Network, Inc. | Invoice TCAWV072003475 | - - |
| 8608 | ~~TATA SIA AIRLINES LIMITED~~<br>~~ATTN: HEAD LEGAL~~<br>~~ONE HORIZON CENTRE~~<br>~~10TH FLOOR, GOLF COURSE ROAD, DLF PHASE V, SECTOR 43~~<br>~~GURGAON, HARYANA 122003, INDIA~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Customer Agreement~~ | ~~$        36,055.02~~ |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8612 | TAURUS MIDWEST INDUSTRIAL PORTFOLIO II LLC CHICAGO INDUSTRIAL TT, LLC (AS OF 11/8/19 RESEARCHING ADDRESS TAURUS MIDWEST INDUSTRIAL PORTFOLIO VENTURE ONE REAL ESTATE, LLC 9500 BRYN MAWR, SUITE 340 ROSEMONT, IL 60018 | Global Eagle Entertainment Inc. | Lease of Property: 51-87 Eisenhower Lane South (Notice Address: 63 Eisenhower Lane South) Lombard, IL USA | - - |
| 8613 | TBA PRODUCTIONS, LLC ATTN: GENERAL COUNSEL 116 NORTH ROBERTSON BOULEVARD SUITE 200 LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 8615 | TECHNIP UK LIMITED ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Technip VSAT Master Services Agreement | - - |
| 8616 | TECHNIP UK LIMITED ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Technip Amendment No. 1 to Master Services Agreement | - - |
| 8617 | TECHNIP UK LIMITED ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Amendment 2 to VSAT Master Services Agreement | - - |
| 8618 | TECHNIP UK LTD ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8619 | TECHNIP UK LTD ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8620 | TECHNIP UK LTD ATTN: VP - TMOS ENTERPRISE DRIVE WESTHILL ABERDEENSHIRE, AB32 STQ, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8621 | TECHNO POINTE ATTN: GENERAL COUNSEL 38 BOULEVARD DU 30JUIN, APPARTEMENT 3D GALERIE MOULEART, COMMUNE DE LA KINSHASA GOMBE, CONGO | Global Eagle Entertainment Inc. | Letter Re: Notice of Termination Consulting Services Agreement | - - |
| 8622 | TECHNO POINTE ATTN: GENERAL COUNSEL 38 BOULEVARD DU 30JUIN, APPARTEMENT 3D GALERIE MOULEART, COMMUNE DE LA KINSHASA GOMBE, CONGO | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 8623 | TECHNO POINTE ATTN: GENERAL COUNSEL 38 BOULEVARD DU 30JUIN, APPARTEMENT 3D GALERIE MOULEART, COMMUNE DE LA KINSHASA GOMBE, CONGO | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Technical Service and Site Support Agreement | - - |
| 8624 | TECHNO POINTE ATTN: GENERAL COUNSEL 38 BOULEVARD DU 30JUIN, APPARTEMENT 3D GALERIE MOULEART, COMMUNE DE LA KINSHASA GOMBE, CONGO | Global Eagle Entertainment Inc. | Technical Service and Site Support Agreement - NOTICE OF TERMINATION | - - |
| S1 - 195 | TECHNOLOGY FINANCE CORPORATION 7077 E. MARILYN ROAD SUITE 125 SCOTTSDALE AZ, 85254 | Global Eagle Entertainment Inc. | Lease Schedule No. 2712-001 to Master Lease Agreement No. 2712, dated April 24, 2019 | - - |
| 8625 | TECNOLOGIAS Y SERVICIOS CONTACTA SAS ATTN: GENERAL COUNSEL CALLE 98 # 51B-80 BARRANQUILLA, COLOMBIA | Global Eagle Entertainment Inc. | Master Service Agreement | $53,028.00 $25,920.00 |
| 8626 | TECOM ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Global Eagle Entertainment Inc. | Terms and Conditions | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8627 | TECOM INDUSTRIES, INC<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement, dated October 12, 2009 | - - |
| 8628 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | RF Subsystem SOW Tecom Industries | - - |
| 8629 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Global Eagle Entertainment Inc. | Equipment Bailment Agreement | - - |
| 8630 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Global Eagle Entertainment Inc. | Letter re Component Services Agreement | - - |
| 8631 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Global Eagle Entertainment Inc. | Specific Agreement Term Sheet | - - |
| 8632 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No 1. to Agreement | - - |
| 8633 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No 2. to OEM Purchase and Development Agreement | - - |
| 8634 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>357 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to Intercreditor Agreement | - - |
| 8635 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8636 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8637 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8638 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8639 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8640 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to Purchase and Development Agreement | - - |
| 8641 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 1 to Purchase and Development Agreement | - - |
| 8642 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8643 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | - - |
| 8644 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8645 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVE. THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | -- |
| 8646 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVE. THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | -- |
| 8647 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVE. THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 2 to Amendment No. 1 to OEM Purchase and Development Agreement | -- |
| 8648 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 3 To The First Amendment | -- |
| 8649 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 357 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No. 3 To The First Amendment To OEM Purchase and Development Agreement | -- |
| 8650 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No.1 to Purchase and Development Agreement | -- |
| 8651 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No.2 to Amendment No.1 Purchase and Development Agreement | -- |
| 8652 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment No.3 to Amendment No.1 OEM Purchase and Development Agreement | -- |
| 8653 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment to Amendment No.1 to Purchase and Development Agreement | -- |
| 8654 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 357 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Amendment to the First Amendment to OEM Purchase and Development Agreement | -- |
| 8655 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 357 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Customer Waiver Request | -- |
| 8656 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 357 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | Customer Waiver Request | -- |
| 8657 | TECOM INDUSTRIES, INC. ATTN: ROBERT J. MCFALL 375 CONEJO RIDGE AVE. THOUSAND OAKS CA, 91361 | Row 44, Inc. | Escrow, Disbursement and Control Agreement | -- |
| 8658 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment | -- |
| 8659 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment  to Purchase Agreement | -- |
| 8660 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM | -- |
| 8661 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Agreement | -- |
| 8662 | TECOM INDUSTRIES, INC. ATTN: GENERAL COUNSEL 375 CONEJO RIDGE AVENUE THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8663 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8664 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8665 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8666 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8667 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8668 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8669 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8670 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8671 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8672 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8673 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8674 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8675 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91261 | Row 44, Inc. | FIRST AMENDMENT TO OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8676 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | FIRST AMENDMENT TO OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8677 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8678 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |
| 8679 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to OEM Purchase And Development Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8680 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to Purchase and Development Agreement | -- |
| 8681 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | First Amendment to Purchase and Development Agreement | -- |
| 8682 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361-4928 | Row 44, Inc. | Letter Re: Proposal to Sales Agreement | -- |
| 8683 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>357 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Meeting Request | -- |
| 8684 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL, DIRECTOR/BUSINESS MANAGER<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91301 | Row 44, Inc. | Memorandum of Agreement | -- |
| 8685 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchas Se And Development Agreement | -- |
| 8686 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchas Se And Development Agreement | -- |
| 8687 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8688 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM PURCHASE AND DEVELOPMENT AGREEMENT | -- |
| 8689 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8690 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8691 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8692 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8693 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8694 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8695 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchase and Development Agreement | -- |
| 8696 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | OEM Purchased And Development Agreement | -- |
| 8697 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361-4928 | Row 44, Inc. | Price Proposal | -- |
| 8698 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361-4928 | Row 44, Inc. | Price Proposal | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8699 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361-4928 | Row 44, Inc. | Price Proposal | - - |
| 8700 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361-4928 | Row 44, Inc. | Price Quotation | - - |
| 8701 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Purchase Order | - - |
| 8702 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Purchase Order | - - |
| 8703 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | Purchase Order | - - |
| 8704 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries OEM Purchase and Development Agreement | - - |
| 8705 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries OEM Purchase and Development Agreement | - - |
| 8706 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM INDUSTRIES OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8707 | TECOM INDUSTRIES, INC.<br>ATTN: GENERAL COUNSEL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries Price Proposal/Quote | - - |
| 8708 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries, Inc. OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8709 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries, Inc. OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8710 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Industries, Inc. OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8711 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT MCFALL<br>375 CONEJO RIDGE AVE.<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM Non Disclosure Agreement | - - |
| 8712 | TECOM INDUSTRIES, INC.<br>ATTN: ROBERT J. MCFALL<br>375 CONEJO RIDGE AVENUE<br>THOUSAND OAKS CA, 91361 | Row 44, Inc. | TECOM OEM PURCHASE AND DEVELOPMENT AGREEMENT | - - |
| 8713 | TED CONFERENCES LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 8714 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | 1st Amendment to License Agreement | - - |
| 8715 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | 1st Amendment to License Agreement | - - |
| 8716 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>12TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | 1st Amendment to License Agreement for Inflight Entertainment Transmission | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8717 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>12TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | Airlines Distribution Agreement | - - |
| 8718 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>12TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | Amendment 1 to License Agreement | - - |
| 8719 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>12TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | Amendment 2 to License Agreement | - - |
| 8720 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>12TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | Amendment Three to License Agreement | - - |
| 8721 | TED CONFERENCES, LLC<br>ATTN: ALEX HOFMANN<br>DIRECTOR, GLOBAL DISTRIBUTION & LICENSING<br>330 HUDSON STREET, 11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 8722 | TED CONFERENCES, LLC<br>ATTN: ALEX HOFMANN<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | License Agreement for Inflight Entertainment Transmission | - - |
| 8723 | TED CONFERENCES, LLC<br>ATTN: ALEX HOFMANN<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | License Agreement for Inflight Entertainment Transmission | - - |
| 8724 | TED CONFERENCES, LLC<br>ATTN: GENERAL COUNSEL<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | License Agreement for Inflight Entertainment Transmission | - - |
| 8725 | TED CONFERENCES, LLC<br>ATTN: ALEX HOFMANN, DIRECTOR, GLOBAL DISRIBUTION & LICENSING<br>330 HUDSON STREET<br>11TH FLOOR<br>NEW YORK NY, 10013 | Global Eagle Entertainment Inc. | License Agreement for Inflight Entertainment Transmission | - - |
| 8726 | TELASAT BRASIL CAPACIDADE DE SATELITES LTDA.<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Contract of Leased Space Capacity | - - |
| S2 - 4 | TELECITYGROUP UK LIMITED DBA EQUINIX (UK) LIMITED<br>2 BUCKINGHAM AVENUE<br>SLOUGH TRADING ESTATE<br>SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Agreement 1G, dated June 19, 2015 | - - |
| S2 - 5 | TELECITYGROUP UK LIMITED DBA EQUINIX (UK) LIMITED<br>2 BUCKINGHAM AVENUE<br>SLOUGH TRADING ESTATE<br>SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Agreement 1F, dated March 2, 2014 | - - |
| S2 - 6 | TELECITYGROUP UK LIMITED DBA EQUINIX (UK) LIMITED<br>2 BUCKINGHAM AVENUE<br>SLOUGH TRADING ESTATE<br>SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Agreement 1D, dated December 6, 2011 | - - |
| S2 - 8 | TELECITYGROUP UK LIMITED DBA EQUINIX (UK) LIMITED<br>2 BUCKINGHAM AVENUE<br>SLOUGH TRADING ESTATE<br>SLOUGH, SL1 4NB, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Agreement 1, dated May 1, 2009 | - - |
| 8727 | TELECOM ITALIA SPA<br>ATTN: GENERAL COUNSEL<br>VIALE PARCO DE' MEDICI, 61<br>ROME, 00148, ITALY | Global Eagle Entertainment Inc. | Mutual Non-Disclosure Agreement | $    8,256.42 |
| 8730 | TELEFONICA BRASIL SA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Digital Services Contract | - - |
| 8731 | TELEFONICA BUSINESS SOLUTIONS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Special Projects | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8732 | TELEFONICA GLOBAL SERVICES HMBH<br>ATTN: GENERAL COUNSEL<br>ADALPEROSTRABE 82-86<br>ISMANING, 85737, GERMANY | Global Eagle Entertainment Inc. | Service Agreement | -- |
| 8728 | TELEFONICA, S.A.<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Anticorruption Obligations to Contract Relationship | -- |
| 8729 | TELEFONICA, S.A.<br>ADDRESS REDACTED | Global Eagle Entertainment Inc. | Confidentiality Terms | -- |
| 8733 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Conditions for the Supply of Goods | -- |
| 8734 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Conditions for the Supply of Goods | -- |
| 8735 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Terms & Conditions | -- |
| 8736 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Terms & Conditions of Services | -- |
| 8737 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Terms and Conditions for the Provision | -- |
| 8738 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Terms and Conditions for the Provision of Services | -- |
| 8739 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | General Terms and Conditions for the Provision of Services | -- |
| 8740 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | Global Procurement Department | -- |
| 8741 | TELEFONICA, S.A.<br>DISTRITO C - EDIFICIO OESTE 2<br>RONDA DE LA COMUNICACION S/N<br>MADRID, 28020, SPAIN | Global Eagle Entertainment Inc. | Personal Data Protection Agreement | -- |
| 8742 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Migration of Ku-Band Capacity Agreement | $ 120,648.72 |
| 8743 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Migration of Ku-Band Capacity Agreement | -- |
| 8744 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Amendment No.1 To Contract | -- |
| 8745 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>SNAROYVEIEN 30, 1360 FORNEBU, NORWAY | Maritime Telecommunications Network, Inc. | Contract For Provision Of Satellite Capacity | -- |
| 8746 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>SHAROYVEIEN 30, 1360<br>FORNEBU, NORWAY | Maritime Telecommunications Network, Inc. | Contract for Provision of Teleport and indirect VNO Services | -- |
| 8747 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Emerging Markets Communications, LLC | Modification No. 1 to Agreement | -- |
| 8748 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Emerging Markets Communications, LLC | Modification No. 2 to Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8749 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Emerging Markets Communications, LLC | Modification No. 3 to Agreement | - - |
| 8750 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Modification to Agreement | - - |
| 8751 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Migration of Ku-Band Capacity Agreement | - - |
| 8752 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification No. 4 to Agreement | - - |
| 8753 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification No. 5 to Agreement | - - |
| 8754 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification No. 6 to Agreement | - - |
| 8755 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification No. 7 To Agreement | - - |
| 8756 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET, LONDON<br>WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification re Migration of Ku-Band Capacity Agreement | - - |
| 8757 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification to Agreement | - - |
| 8758 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification to Agreement | - - |
| 8759 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Modification to Agreement | - - |
| 8760 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Teleport Services Lease Agreement | - - |
| 8761 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Emerging Markets Communications, LLC | Contract For Provision of Indirect VNO Services | - - |
| 8762 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Global Eagle Entertainment Inc. | Amendment No.1 to Contract | - - |
| 8763 | TELENOR SATELLITE AS<br>ATTN: GENERAL COUNSEL<br>40 BERNARD STREET<br>LONDON, WC1N 1LE, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Amendment No.1 to Contract | - - |
| 8764 | ~~TELESAT CANADA~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~2 WISCONSIN CIRCLE, SUITE 910~~<br>~~CHEVY CHASE MD, 20815~~ | ~~Emerging Markets Communications, LLC~~ | ~~Contract De Locacao de Capicidade Espacial~~ | ~~$1,708,076.35~~ |
| 8765 | ~~TELESAT CANADA~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~2 WISCONSIN CIRCLE, SUITE 910~~<br>~~CHEVY CHASE MD, 20815~~ | ~~Emerging Markets Communications, LLC~~ | ~~Contrato de Locacao de Caacidade Espacial~~ | - - |
| 8766 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>2 WISCONSIN CIRCLE, SUITE 910<br>CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Migration of Ku-Band Capacity Agreement | $0.00<br>$1,708,076.35 |
| 8767 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>2 WISCONSIN CIRCLE, SUITE 910<br>CHEVY CHASE MD, 20815 | Global Eagle Entertainment Inc. | Agreement to Collaborate on Low Earth Orbit Satellite Program | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8768 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>2 WISCONSIN CIRCLE, SUITE 910<br>CHEVY CHASE MD, 20815 | Global Eagle Entertainment Inc. | Agreement to Collaborate on Low Earth Orbit Satellite Program | - - |
| 8769 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>2 WISCONSIN CIRCLE, SUITE 910<br>CHEVY CHASE MD, 20815 | Global Eagle Entertainment Inc. | Agreement to Collaborate on Satellite Program | - - |
| 8770 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contract of Leased Space Capacity | - - |
| 8771 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Annex to Bandwidth Lease | - - |
| 8772 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Annex to Bandwidth Lease | - - |
| 8773 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Annex to Bandwidth Lease | - - |
| 8774 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Bandwidth Lease | - - |
| 8775 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Bandwidth Lease | - - |
| 8776 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Bandwidth Lease | - - |
| 8777 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contract De Locacao de Capicidade Espacial | - - |
| 8778 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contract of Leased Space Capacity | - - |
| 8779 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato de Locacao de Caacidade Espacial | - - |
| 8780 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato de Locacao de Caacidade Espacial | - - |
| 8781 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Leased Space Capacity Agreement | - - |
| 8782 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Leased Space Capacity Agreement | - - |
| 8783 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Test Service Agreement | - - |
| 8784 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8785 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |
| 8786 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |
| 8787 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |
| 8788 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato De Locacao De Capacidade Espacial | - - |
| 8789 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato De Locacao De Capacidade Espacial | - - |
| 8790 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato De Locacao De Capacidade Espacial | - - |
| 8791 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Contrato De Locacao De Capacidade Espacial | - - |
| 8792 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Leased Space Capacity Agreement | - - |
| 8795 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Contrato De Locacao De Capacidade Espacial | - - |
| 8796 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |
| 8797 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Bandwidth Lease | - - |
| 8798 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 1 to Space Segment Service Agreement | - - |
| 8799 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 1 to the Master Service Agreement | - - |
| 8800 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 1 to the Partial RF Channel Service Agreement | - - |
| 8801 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 10 To Agreement Concerning Space Segment Services | - - |
| 8802 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 11 To Agreement Concerning Space Segment Services | - - |
| 8803 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 12 To Agreement Concerning Space Segment Services | - - |
| 8804 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 12 to Channel Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8805 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 12 to Space Segment Service Agreement | - - |
| 8806 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 13 to Channel Service Agreement | - - |
| 8807 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 14 to Channel Service Agreement | - - |
| 8808 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 17 To Agreement Concerning Space Segment Services | - - |
| 8809 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 19 To Agreement Concerning Space Segment Services | - - |
| 8810 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 2 to Space Segment Service Agreement | - - |
| 8811 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 2 to the Partial RF Channel Service Agreement | - - |
| 8812 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 20 To Agreement Concerning Space Segment Services | - - |
| 8813 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 21 To Agreement Concerning Space Segment Services | - - |
| 8814 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 22 To Agreement Concerning Space Segment Services | - - |
| 8815 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 23  Space Segment Services Agreement | - - |
| 8816 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 25  Space Segment Services Agreement | - - |
| 8817 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 3 to Space Segment Service Agreement | - - |
| 8818 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 3 to the Partial RF Channel Service Agreement | - - |
| 8819 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 4 to Space Segment Service Agreement | - - |
| 8820 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 4 to the Partial RF Channel Service Agreement | - - |
| 8821 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 5 to Space Segment Service | - - |
| 8822 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 5 to the Partial RF Channel Service Agreement | - - |
| 8823 | TELESAT CANADA ATTN: GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 6 to Space Segment Service Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8824 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 7 to Cannel Service Agreement | - - |
| 8825 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 7 to Cannel Service Agreement | - - |
| 8826 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 7 to Space Segment Service Agreement | - - |
| 8827 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 8 To Agreement Concerning Space Segment Services | - - |
| 8828 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 8 to Channel Service Agreement | - - |
| 8829 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 8 to Space Segment Service Agreement | - - |
| 8830 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 9 To Agreement Concerning Space Segment Services | - - |
| 8831 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 9 to Cannel Service Agreement | - - |
| 8832 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No.1 to Agreement | - - |
| 8833 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No.1 to Master Service Agreement | - - |
| 8834 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment Number Fifteen To The Agreement Concerning Telesat Space Segment Service | - - |
| 8835 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment Number Fourteen To The Agreement Concerning Telesat Space Segment Service | - - |
| 8836 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment Number Seventeen To The Agreement Concerning Telesat Space Segment Service | - - |
| 8837 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment Number Sixteen To The Agreement Concerning Telesat Space Segment Service | - - |
| 8838 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment Number Twenty-Four To The Agreement Concerning Telesat Space Segment Service | - - |
| 8839 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Partial RF Channel Service Agreement | - - |
| 8840 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Service Order to Master Service Agreement | - - |
| 8841 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Services Agreement for Commercial Uplink Services | - - |
| 8842 | TELESAT CANADA<br>ATTN: VICE PRESIDENT, LAW<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Space Segment Service Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8843 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Space Segment Service Agreement | - - |
| 8844 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Space Segment Service Agreement | - - |
| 8845 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Statement of Work - Master Service Agreement | - - |
| 8846 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Telesat Canada Master Service Agreement | - - |
| 8847 | TELESAT CANADA<br>ATTN: CARLOS PREZA<br>BEDMINSTER ONE<br>135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Telesat Transponder Service Order Form Master Service Agreement | - - |
| 8848 | TELESAT CANADA<br>ATTN: CARLOS PREZA<br>BEDMINSTER ONE<br>135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Telesat Transponder Service Order Master Service Agreement | - - |
| 8849 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8850 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8851 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8852 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8853 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8854 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8855 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>BEDMINSTER ONE 135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order | - - |
| 8856 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form | - - |
| 8857 | TELESAT CANADA<br>ATTN: CARLOS PREZA<br>BEDMINSTER ONE<br>135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order Form, Master Service Agreement | - - |
| 8858 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form, Master Service Agreement | - - |
| 8859 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form, Master Service Agreement 5648-0 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8860 | TELESAT CANADA<br>ATTN: CARLOS PREZA<br>BEDMINSTER ONE<br>135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Transponder Service Order Form, Master Service Agreement 5648-0 | -- |
| 8861 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | -- |
| 8862 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | -- |
| 8863 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | -- |
| 8864 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order: Master Service Agreement | -- |
| 8865 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC; Post Modern Edit, Inc. (f/k/a GEE Content Services Corporation) | Amendment No. 6 to Service Agreement | -- |
| 8866 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 1 to Agreement | -- |
| 8867 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 15 to Agreement | -- |
| 8868 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 2 to Agreement | -- |
| 8869 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 3 to Agreement | -- |
| 8870 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 4 to Agreement | -- |
| 8871 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 5 to Agreement | -- |
| 8872 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Amendment No. 6 to Agreement | -- |
| 8873 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Cooperation Agreement | -- |
| 8874 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Cooperation Agreement | -- |
| 8875 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Cooperation Agreement | -- |
| 8876 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Cooperation Agreement | -- |
| 8877 | TELESAT CANADA<br>ATTN: CHRIS DI FRANCESCO, VICE PRESIDENT, GENERAL COUNSEL & SECRETARY<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Letter of Undertaking | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8878 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Letter of Undertaking re Space Segment Service | - - |
| 8879 | TELESAT CANADA<br>ATTN: GENERAL MANAGER<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Space Segment Service Agreement | - - |
| 8880 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Global Eagle Entertainment Inc. | Space Segment Services Agreement | - - |
| 8881 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Agreement Concerning Telesat Space Segment Service | - - |
| 8882 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Agreement Concerning Telesat Space Segment Service | - - |
| 8883 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Agreement | - - |
| 8884 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Agreement | - - |
| 8885 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 1 To Agreement Concerning Space Segment Services | - - |
| 8886 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 1 to the Short-Term Space Segment Service Agreement | - - |
| 8887 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 10 to Agreement for Space Segment Service | - - |
| 8888 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 10 to Channel Service Agreement | - - |
| 8889 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 10 to Space Segment Service Agreement | - - |
| 8890 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 11 to Space Segment Service Agreement | - - |
| 8891 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 12 to Space Segment Service Agreement | - - |
| 8892 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 13 to Agreement for Space Segment Service | - - |
| 8893 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 13 to Space Segment Service Agreement | - - |
| 8894 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 15 to Space Segment Service Agreement | - - |
| 8895 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 16 to Space Segment Service Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 8896 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 17 to Space Segment Service | - - |
| 8897 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 18 to Space Segment Service Agreement | - - |
| 8898 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 19 to Space Segment Service | - - |
| 8899 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Agreement | - - |
| 8900 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Agreement | - - |
| 8901 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Agreement for Space Segment Service | - - |
| 8902 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 20 to Space Segment Service Agreement | - - |
| 8903 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 21 to Space Segment Service Agreement | - - |
| 8904 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Agreement | - - |
| 8905 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Agreement | - - |
| 8906 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Space Segment Service Agreement | - - |
| 8907 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 30 To Agreement Concerning Space Segment Services | - - |
| 8908 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 31 to Segment Services Agreement | - - |
| 8909 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 32 to Segment Services Agreement | - - |
| 8910 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 33 To Segment Services Agreement | - - |
| 8911 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 34 To Agreement Concerning Space Segment Services | - - |
| 8912 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 35 To Agreement Concerning Space Segment Services | - - |
| 8913 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 36 To Agreement Concerning Space Segment Services | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8914 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 4 Space Segment Services Agreement | - - |
| 8915 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 4 to Agreement for Space Segment Service | - - |
| 8916 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 4 to Space Segment Service Agreement | - - |
| 8917 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 5 Space Segment Services Agreement | - - |
| 8918 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 5 to Agreement | - - |
| 8919 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 5 to Space Segment Service Agreement | - - |
| 8920 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 5 to Space Segment Service Agreement | - - |
| 8921 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 6 to Agreement | - - |
| 8922 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 6 to Agreement | - - |
| 8923 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 6 to Space Segment Service Agreement | - - |
| 8924 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 7 Space Segment Services Agreement | - - |
| 8925 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 7 to Agreement | - - |
| 8926 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 7 to Space Segment Service Agreement | - - |
| 8927 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 7 to Space Segment Service Agreement | - - |
| 8928 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 8 Space Segment Services Agreement | - - |
| 8929 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Agreement | - - |
| 8930 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Space Segment Service Agreement | - - |
| 8931 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 9  Space Segment Services Agreement | - - |
| 8932 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 9 to Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8933 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 9 to Space Segment Service Agreement | - - |
| 8934 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 9 to Telesat Space Segment Service | - - |
| 8935 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.10 to Space Segment Service | - - |
| 8936 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.10 to Space Segment Service | - - |
| 8937 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.11 to Space Segment Service | - - |
| 8938 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.12 to Space Segment Service | - - |
| 8939 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.13 to Space Segment Service | - - |
| 8940 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.13 to Space Segment Service | - - |
| 8941 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.14 to Space Segment Service | - - |
| 8942 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.15 to Space Segment Service | - - |
| 8943 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.16 to Space Segment Service | - - |
| 8944 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.17 to Space Segment Service | - - |
| 8945 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.18 to Space Segment Service | - - |
| 8946 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.19 to Space Segment Service | - - |
| 8947 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.20 to Space Segment Service | - - |
| 8948 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.21 to Space Segment Service | - - |
| 8949 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.22 to Space Segment Service | - - |
| 8950 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.23 to Space Segment Service | - - |
| 8951 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.24 to Space Segment Service | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8952 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.25 to Space Segment Service | - - |
| 8953 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.26 to Space Segment Service | - - |
| 8954 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.27 to Space Segment Service | - - |
| 8955 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No.29 to Space Segment Service | - - |
| 8956 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Commercial Satellite Communication Agreement | - - |
| 8957 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Short-Term Space Segment Service Agreement | - - |
| 8958 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Space Segment Services Agreement | - - |
| 8959 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>500 HILL DRIVE<br>BEDMINSTER NJ, 07921 | Maritime Telecommunications Network, Inc. | Test Service Agreement | - - |
| 8960 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Test Service Agreement | - - |
| 8961 | TELESAT CANADA<br>ATTN: CARLOS PREZA<br>BEDMINSTER ONE<br>135 ROUTES 202/206<br>BEDMINSTER NJ, 07921 | Emerging Markets Communications, LLC | Telesat Transponder Service Order Master Service Agreement | - - |
| 8962 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Space Segment Service Agreement | - - |
| 8963 | TELESAT CANADA<br>ATTN: JEFF GARDINER<br>6903 ROCKLEDGE DRIVE, SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | - - |
| 8964 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Space Segment Service Agreement | - - |
| 8965 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment 10 to Space Segment Service Agreement | - - |
| 8966 | TELESAT CANADA<br>ATTN: GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 14 to Space Segment Service Agreement | - - |
| S5 - 22 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Satellite Telecommunication Mangement S.A. | Master Service Agreement dated May 8, 2009 | - - |
| S5 - 23 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Master Service Agreement dated May 10, 2010 | - - |
| S5 - 24 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Master Service Agreement dated March 17, 2008 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 26 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Master Service Agreement dated July 20, 2016 | - - |
| S5 - 29 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated November 1, 2018 | - - |
| S5 - 30 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated November 9, 2019 | - - |
| S5 - 32 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated November 1, 2019 | - - |
| S5 - 33 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated January 1, 2020 | - - |
| S5 - 34 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated January 23, 2020 | - - |
| S5 - 36 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 36 to the Master Service Agreement dated September 25, 2018 | - - |
| S5 - 38 | TELESAT CANADA<br>160 ELGIN STREET<br>SUITE 2100<br>OTTAWA ON, D2P 2P7, CANADA | Emerging Markets Communications, LLC | Amendment No. 26 to the Master Service Agreement dated July 18, 2019 | - - |
| S5 - 39 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL COPY TO: DEPUTY GENERAL COUNSEL, LEGAL AND CONTRACTS<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 14 to the Partial RF Channel Service Agreement | - - |
| S5 - 40 | TELESAT CANADA<br>ATTN: VICE PRESIDENT AND GENERAL COUNSEL COPY TO: DEPUTY GENERAL COUNSEL, LEGAL AND CONTRACTS<br>1601 TELESAT COURT<br>OTTAWA ON, K1B 5P4, CANADA | Maritime Telecommunications Network, Inc. | Amendment No. 21 to the Master Service Agreement dated December 20, 2017 | - - |
| S5 - 41 | TELESAT CANADA<br>6903 ROCKLEDGE DRIVE<br>SUITE 950<br>BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Service Order dated November 1, 2018 | - - |
| 8967 | TELESAT INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Amendment #1 to the Agreement | $1,001,682.30 |
| 8968 | TELESAT INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Amendment #1 to the Agreement | - - |
| 8969 | TELESAT INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Amendment No. 2 to Space Segment Service Agreement | - - |
| 8970 | TELESAT INTERNATIONAL LIMITED<br>ATTN: CLARISSA OFFWOOD<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Telesat Transponder Service Order Form Master Service Agreement | - - |
| 8971 | TELESAT INTERNATIONAL LIMITED<br>ATTN: CLARISSA OFFWOOD<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Form: Master Agreement | - - |
| 8972 | TELESAT INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form | - - |
| 8973 | TELESAT INTERNATIONAL LIMITED<br>ATTN: CLARISSA OFFWOOD<br>80 PETTY FRANCE<br>LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8974 | TELESAT INTERNATIONAL LIMITED ATTN: GENERAL COUNSEL 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form | - - |
| 8975 | TELESAT INTERNATIONAL LIMITED ATTN: GENERAL COUNSEL 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form | - - |
| 8976 | TELESAT INTERNATIONAL LIMITED ATTN: CLARISSA OFFWOOD 80 PETTY FRANCE LONDON, SW1J 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | - - |
| 8977 | TELESAT INTERNATIONAL LIMITED ATTN: CLARISSA OFFWOOD 80 PETTY FRANCE LONDON, SW1J 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Transponder Service Order Form: Master Service Agreement | - - |
| 8978 | TELESAT INTERNATIONAL LIMITED ATTN: GENERAL COUNSEL 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Amendment #2 to the Agreement Space Segment Service | - - |
| S5 - 28 | TELESAT INTERNATIONAL LIMITED 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order dated September 1, 2018 | - - |
| S5 - 31 | TELESAT INTERNATIONAL LIMITED 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order dated December 20, 2019 | - - |
| S5 - 42 | TELESAT INTERNATIONAL LIMITED 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order dated August 20, 2019 | - - |
| S5 - 43 | TELESAT INTERNATIONAL LIMITED 80 PETTY FRANCE LONDON, SW1H 9EX, UNITED KINGDOM | Emerging Markets Communications, LLC | Service Order dated August 20, 2019 | - - |
| 8979 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRCLE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Amendment No. 1 to Service Agreement | $2,403.08 |
| 8980 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRCLE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Amendment No. 2 to Agreement | - - |
| 8981 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRCLE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Amendment No.3 to Services Agreement | - - |
| 8982 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRCLE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Assignment | - - |
| 8983 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRCLE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Assignment Agreement | - - |
| 8984 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 6903 ROCKLEDGE DRIVE, SUITE 950 BETHESDA MD, 20817 | Emerging Markets Communications, LLC | Co-Location Services Agreement | - - |
| 8985 | TELESAT NETWORK SERVICES INC ATTN: GENERAL COUNSEL 2 WISCONSIN CIRDE, SUITE 910 CHEVY CHASE MD, 20815 | Emerging Markets Communications, LLC | Co-Location Services Agreement | - - |
| S5 - 27 | TELESAT NETWORK SERVICES, INC. ATTN: VICE PRESIDENT AND GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Co-Location Services Agreement dated February 1, 2016 | - - |
| S5 - 35 | TELESAT NETWORK SERVICES, INC. ATTN: VICE PRESIDENT AND GENERAL COUNSEL 1601 TELESAT COURT OTTAWA ON, K1B 5P4, CANADA | Emerging Markets Communications, LLC | Amendment No. 2 to the Co-Location Services Agreement dated October 1, 2017 | - - |
| 8987 | TELMEX USA LLC 3350 SW 148TH AVENUE SUITE 400 MIRAMAR FL, 33027 | Maritime Telecommunications Network, Inc. | Dedicated Internet Access Service Annex | $   16,487.47 |
| 8988 | TELMEX USA LLC ATTN: GENERAL COUNSEL 3350 SOUTHWEST 148TH AVENUE SUITE 400 MIRAMAR FL, 33027 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 8989 | TELMEX USA LLC<br>ATTN: GENERAL COUNSEL<br>3350 SW 148TH AVENUE<br>SUITE 400<br>MIRAMAR FL, 33027 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| 8990 | TELNYX LLC<br>ATTN: PETER SKEELE, VP<br>333 W WACKER DRIVE<br>SUITE 460<br>CHICAGO IL, 60606 | Maritime Telecommunications Network, Inc. | Master Service Agreement | - - |
| 8991 | TELNYX, LLC<br>ATTN: PETER SKEELE, VP<br>333 WEST WACKER DRIVE<br>SUITE 460<br>CHICAGO IL, 60606 | Maritime Telecommunications Network, Inc. | Master Service Agreement | - - |
| S1 - 196 | TELSTRA INCORPORATED<br>PO BOX 9190<br>UNIONDALE NY, 11555, UNITED STATES | Emerging Markets Communications, LLC | Global Services Agreement | $129,124.61 |
| 8992 | TEMPLE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>80 RAFFLES PLACE<br>UOB PLAZA 1, #26-04, 048624, SINGAPORE | Maritime Telecommunications Network, Inc. | Maestro Yacht Satellite Service Order Form | - - |
| 8993 | TEMPLE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>9 RAFFLES PLACE<br>#18-03 REPUBLIC PLAZA, 048619, SINGAPORE | Maritime Telecommunications Network, Inc. | Maestro Yacht Satellite Service Order Form | - - |
| 8994 | TEMPLE MARINE LTD.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 8995 | TEMPLE MARINE LTD.<br>ATTN: GENERAL COUNSEL<br>80 RAFFLES PLACE<br>UOB PLAZA 3 #26 04<br>SINGAPORE, SINGAPORE | Maritime Telecommunications Network, Inc. | YACHT (DirectNet) SATELLITE SERVICE ORDER FORM | - - |
| 8996 | TEMPLETON INTERNATIONAL INC.<br>ATTN: GENERAL COUNSEL<br>SUITE E-2, UNION COURT BUILDING<br>ELISABETH AVENUE AND SHIRLEY STREET, PO BOX N-8188<br>NASSAU, BAHAMAS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 8997 | TERRY STEINER INTERNATIONAL, INC.<br>ATTN: ALESSANDRO DIGIOVANNA<br>130 WEST 57TH STREET, SUITE 108<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | SUPPLIER LICENSE AGREEMENTS | ~~$149,543.03~~<br>$75,735.42 |
| ~~8998~~ | ~~TERRY STEINER INTERNATIONAL, INC.~~<br>~~ATTN: ALESSANDRO DIGIOVANNA~~<br>~~130 WEST 57TH STREET, SUITE 108~~<br>~~NEW YORK NY, 10019~~ | ~~Row 44, Inc.~~ | ~~License Agreement~~ | - - |
| 8999 | TETRIS HOLDING COMPANY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9000 | TETRIS HOLDING COMPANY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9001 | TGS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 9002 | TH YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE, PO BOX 268<br>GRAND CAYMAN, KY1-100, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9003 | TH YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE, PO BOX 268 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9004 | TH YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WILLOW HOUSE<br>CRICKET SQUARE, PO BOX 268<br>GRAND CAYMAN, KY1-100, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9005 | TH YACHTING LIMITED<br>4TH FLOOR, WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 268<br>GRAND CAYMAN, KY1-110, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9006 | TH YACHTING LIMITED<br>4TH FLOOR, WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 268<br>GRAND CAYMAN, KY1-110, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9007 | TH YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WLLOW HOUSE, CRICKET SQUARE<br>PO BOX 268<br>GRAND CAYMAN, KY1-110, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9008 | TH YACHTING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WLLOW HOUSE, CRICKET SQUARE<br>PO BOX 268 GRAND CAYMAN, KY1-110, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9009 | TH YATCHING LIMITED<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WLLOW HOUSE, CRICKET SQUARE<br>PO BOX 268<br>GRAND CAYMAN, KY1-100, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9010 | THAI AIRWAYS INTERNATIONAL PUBLIC COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>89 VIBHAVADI RANGSIT ROAD<br>BANGKOK, 10900, THAILAND | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9023 | THAI LION MENTARI CO., LTD.<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9024 | THAICOM PUBLIC COMPANY LIMITED<br>ATTN: GENERAL COUNSEL<br>41/103, RATTANATIBET ROAD<br>NONTHABURI, 11000, THAILAND | Row 44, Inc. | Customer Agreement | - - |
| 9025 | THALASSA HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR ATHOL STREET<br>DOUGLAS, 1M1 1JA, ISLE OF MAN | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9026 | THALASSA HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, IM1 1IA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9027 | THALASSA HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, ISLE OF MAN, IM1 1JA, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9028 | THALASSA HOLDINGS LIMITED<br>ATTN: GENERAL COUNSEL<br>1ST FLOOR, 14 ATHOL STREET<br>DOUGLAS, ISLE OF MAN, IM1 1JA, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9029 | THALES<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE CA, 92618-3105 | Entertainment In Motion, Inc. | Customer Agreement | - - |
| 9030 | THALES<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE UT, 92618-3105 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9031 | THALES<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE CA, 92618-3105 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9032 | THALES AVIONICS<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9033 | THALES AVIONICS<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9034 | THALES AVIONICS<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9035 | THALES AVIONICS INC.<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9036 | THALES AVIONICS, INC<br>ATTN: LEGAL AND CONTRACTS DEPARTMENT<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9037 | THALES AVIONICS, INC<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE CA, 92618-3105 | Global Eagle Entertainment Inc. | Professional Services Agreement | -- |
| ~~9042~~ | ~~THALES AVIONICS, INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~58 DSICVOVERY~~<br>~~IRVINE CA, 92618~~ | ~~Entertainment In Motion, Inc.~~ | ~~Customer Agreement~~ | ~~--~~ |
| 9043 | THALES AVIONICS, INC.<br>ATTN: GENERAL COUNSEL<br>58 DSICVOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Confidentiality Agreement and Invention Assignment | -- |
| 9044 | THALES AVIONICS, INC.<br>ATTN: GENERAL COUNSEL<br>58 DISCOVERY<br>IRVINE CA, 92618 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9046 | THALES/LIVE TV<br>ATTN: GENERAL COUNSEL<br>700 SOUTH BAROCK STREET<br>MELBOURNE FL, 32901 | Entertainment In Motion, Inc. | Customer Agreement | -- |
| 9047 | THALESSA HOLDINGS LIMITED<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9048 | THE AFRICAN DEVELOPMENT BANK<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9049 | THE ALBERTA LIBRARY<br>ATTN: GENERAL COUNSEL<br>7 SIR WINSTON CHURCHILL SQUARE<br>ROOM 6-14<br>EDMONTON AB, T5J 2V5, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9050 | THE ALBERTA LIBRARY<br>ATTN: GENERAL COUNSEL<br>#700<br>10707 100 AVENUE<br>EDMONTON AB, T6J 3M1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9052 | THE BIG "M" CASINO<br>ATTN: GENERAL COUNSEL<br>650 HARBOR COURT<br>FORT MYERS BEACH FL, 33931 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9053 | THE BIG "M" CASINO<br>ATTN: GENERAL COUNSEL<br>650 HARBOR COURT<br>FORT MYERS BEACH FL, 33931 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9054 | THE BIG "M" CASINO<br>ATTN: GENERAL COUNSEL<br>450 HARBOR COURT<br>FORT MYERS BEACH FL, 33931 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9055 | THE BIG "M" CASINO<br>ATTN: HERRY SUJANA<br>450 HARBOR COURT<br>FORT MYERS BEACH FL, 33931 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 9056 | THE BIG "M" CASINO<br>ATTN: GENERAL COUNSEL<br>650 HARBOR COURT<br>FORT MYERS BEACH FL, 33931 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 9058 | THE BOEING COMPANY<br>ATTN: VICE PRESIDENT - CONTRACTS<br>BOEING COMMERCIAL AIRPLANES<br>P.O. BOX 3707, MAIL CODE 13-57<br>SEATTLE WA, 98124-2207 | Row 44, Inc. | Hardware Material Services General Terms Agreement, including all amendments and licenses related thereto | $662,615.20 |
| 9059 | THE BRAZILIAN NAVY COMMISSION IN EUROPE<br>ATTN: GENERAL COUNSEL<br>170, UPPER RICHMOND ROAD,<br>PUTNEY<br>LONDON, SWI5-2SH, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9061 | THE FILM DEPARTMENT<br>ATTN: GENERAL COUNSEL<br>8439 SUNSET BLVD<br>2ND FLOOR<br>WEST HOLLYWOOD CA, 90069 | Entertainment In Motion, Inc. | AMENDMENT NON-THEATRICAL DISTRIBUTION | -- |
| 9062 | THE FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9063 | THE FOOD AND AGRICULTURE ORGANIZATON OF THE UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9064 | THE JOINT UNITED NATIONS PROGRAMME ON HIV/AIDS (UNAIDS)<br>ATTN: GENERAL COUNSEL<br>20, AVENUE APIA,<br>1211 GENEVA 27, SWITZERLAND | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9065 | ~~THE ORCHARD~~<br>~~RESEARCHING ADDRESS~~<br>ORCHARD ENTERPRISES NY, INC.<br>ATTN: GENERAL COUNSEL<br>23 EAST 4TH STREET, 3RD FLOOR<br>NEW YORK, NY 10003 | Global Eagle Entertainment Inc. | Supplier Agreement | ~~$30,000.00~~<br>$179,000.65 |
| 9066 | ~~THE ORCHARD~~<br>~~RESEARCHING ADDRESS~~<br>ORCHARD ENTERPRISES NY, INC.<br>ATTN: GENERAL COUNSEL<br>23 EAST 4TH STREET, 3RD FLOOR<br>NEW YORK, NY 10003 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9067 | ~~THE ORCHARD~~<br>~~RESEARCHING ADDRESS~~<br>ORCHARD ENTERPRISES NY, INC.<br>ATTN: GENERAL COUNSEL<br>23 EAST 4TH STREET, 3RD FLOOR<br>NEW YORK, NY 10003 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9068 | THE RUMAILA OIL FIELD<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9069 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BOULEVARD<br>GS4<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 9070 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BLVD. GS 4<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 9071 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>99 HUDSON STREET, 4TH FLOOR<br>NEW YORK NY, 10013 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 9072 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BOULEVARD<br>GS4<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment and Irrevocable Authority | - - |
| S5 - 62 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BOULEVARD<br>GS4<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Letter Agreement | - - |
| S5 - 63 | THE SOLUTION ENTERTAINMENT GROUP, LLC<br>ATTN: GENERAL COUNSEL<br>6525 WEST SUNSET BOULEVARD<br>GS4<br>LOS ANGELES CA, 90028 | Entertainment In Motion, Inc. | Non-Theatrical Distribution Agreement dated February 23, 2018 | - - |
| 9075 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Addendum No. 1 to Consulting Services Agreement | - - |
| 9076 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Addendum No. 2 to the Consulting Services Agreement | - - |
| 9077 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Addendum to Consulting Services Agreement | - - |
| 9078 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Consulting Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9079 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Consulting Services Agreement | - - |
| 9080 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Letter Re: Notice of Termination | - - |
| 9081 | THE TRAVILLE GROUP<br>ATTN: GENERAL COUNSEL<br>14003 GRAY BIRCH WAY<br>ROCKVILLE MD, 20850 | Emerging Markets Communications, LLC | Second Addendum to Consulting Services Agreement | - - |
| 9082 | THE TRUSTEES UNDER THE WILL AND OF THE ESTATE OF JAMES CAMPBELL, DECEASED<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Amendment Number 1 to License Agreement | - - |
| 9083 | THE TRUSTEES UNDER THE WILL AND OF THE ESTATE OF JAMES CAMPBELL, DECEASED<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | Consent to Assignment of License | - - |
| 9084 | THE TRUSTEES UNDER THE WILL AND OF THE ESTATE OF JAMES CAMPBELL, DECEASED<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 9085 | THE TRUSTEES UNDER THE WILL AND OF THE ESTATE OF JAMES CAMPBELL, DECEASED<br>ATTN: GENERAL COUNSEL<br>JAMES CAMPBELL BUILDING<br>1001 KAMOKILA BOULEVARD<br>KAPOLEI HI, 96707 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 9086 | THE UN - WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>JEBEL KUJUR<br>PO BOX 440<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9087 | THE UNIVERSITY OF DAYTON<br>ATTN: GENERAL COUNSEL<br>OFFICE OF THE BURSAR<br>300 COLLEGE PARK<br>DAYTON OH, 45469-0101 | Global Eagle Entertainment Inc. | Research Agreement | - - |
| 9088 | THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE<br>ATTN: GENERAL COUNSEL<br>OFFICE OF THE BURSAR<br>300 COLLEGE PARK<br>DAYTON OH, 45469-0101 | Row 44, Inc. | Letter Re: Bird Strike Testing and Analysis of the Antenna Radome | - - |
| 9089 | THE WORLD FOOD PROGRAMME<br>ATTN: FINBARR CURRAN, DIRECTOR, PROCUREMENT DIVISION (ODP)<br>VIA CESARE GIULIO VIOLA 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9090 | THEMA AMERICA INC<br>ATTN: GENERAL COUNSEL<br>5966 SOUTH DIXIE HWY<br>SUITE 300<br>SOUTH MIAMI FL, 33143 | Global Eagle Entertainment Inc. | Supplier Agreement | $ 21,972.90 |
| 9091 | THEMA AMERICA INC<br>ATTN: GENERAL COUNSEL<br>5966 SOUTH DIXIE HWY<br>SUITE 300<br>SOUTH MIAMI FL, 33143 | Global Eagle Entertainment Inc. | Channel License Agreement | - - |
| 9095 | THOMSON REUTERS - WEST<br>ATTN: GENERAL COUNSEL<br>THE THOMSON REUTERS BUILDING<br>3 TIMES SQUARE<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | VENDOR OF RECORD TERMS AND CONDITIONS | $ 8,132.00 |
| 9096 | THOMSON REUTERS - WEST<br>ATTN: GENERAL COUNSEL<br>THE THOMSON REUTERS BUILDING<br>3 TIMES SQUARE<br>NEW YORK NY, 10036 | Global Eagle Entertainment Inc. | VENDOR OF RECORD TERMS AND CONDITIONS | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9097 | ~~THREE POINT CAPITAL~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~NATIONAL BANK OF CANADA~~<br>~~600 DE LA GAUCHETIÈRE STREET WEST, GROUND FLOOR~~<br>~~MONTREAL QC, H3B 4L2, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | - - |
| 9098 | ~~THREE POINT CAPITAL LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~6350 5TH AVENUE~~<br>~~SUITE 2505~~<br>~~NEW YORK NY, 10111~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | - - |
| 9099 | TIARA<br>ATTN: GENERAL COUNSEL<br>9 AVE PRESIDENT J.F.K<br>MONACO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9100 | TIARA<br>C/O Y. C. O.<br>9 AVE PRESIDENT J. F. K.<br>MONACO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9101 | TIARA<br>ATTN: GENERAL COUNSEL<br>9 AVE PRESIDENT J.F.K<br>MONACO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9102 | TIARA<br>ATTN: GENERAL COUNSEL<br>9 AVE PRESIDENT J.F.K<br>MONACO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9103 | TILE MARINE LLC<br>ATTN: GENERAL COUNSEL<br>130-A1<br>JADAF- DUBAI, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9104 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9105 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9106 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9107 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9108 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9109 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9110 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9111 | TILPASS FAKTURA<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9113 | TILPASS FAKTURAEN<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9114 | TILPASS FAKTURAEN<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9115 | TILPASS FAKTURAEN<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9116 | TILPASS FAKTURAEN<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9117 | TILPASS FAKTURAEN<br>ATTN: GENERAL COUNSEL<br>SKIPSBYGGERGT 1, POSTBOKS 2<br>HUNDVÅG, 4085, NORWAY | MTN Government Services, Inc. | Customer Agreement | - - |
| 9118 | TIM KUPPLER THE CULTURE ADVANTAGE<br>ATTN: GENERAL COUNSEL<br>62696 CORALBURST DR.<br>WASHINGTON TOWNSHIP MI, 48094 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 9119 | TIM MCLAUGHLIN<br>ATTN: TIM MCLAUGHLIN<br>12140 MOORPARK STREET, #101<br>STUDIO CITY CA, 91604 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 9120 | TISCOM SUPPLY<br>ATTN: GENERAL COUNSEL<br>USCG TISCOM<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9121 | TITAN<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | |
| 9122 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA, Nº46 LOCAL 2<br>PALMA DE MALLORCA, 07015, SPAIN | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Partner Agreement | $    54,537.42 |
| 9123 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA, Nº46 LOCAL 2,BALEARICS<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9124 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA, Nº46 LOCAL 2,BALEARICS<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Partner Agreement | - - |
| 9125 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA, Nº46 LOCAL 2,BALEARICS<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 9126 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA, Nº46 LOCAL 2,BALEARICS<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 9127 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>C/CAN COLL NO. 6, LOCAL 3<br>EX SECAR DE LA REAL, PALMA DE MALLORCA<br>BELEARES, 07010, SPAIN | Maritime Telecommunications Network, Inc. | Sales and Marketing Agreement | - - |
| 9128 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>C/CAN COLL NO. 6<br>LOCAL 3, EX SECAR DE LA REAL, PALMA DE MALLORCA<br>BELEARES, 07010, SPAIN | Maritime Telecommunications Network, Inc. | Sales and Marketing Agreement | - - |
| 9129 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>C/CAN COLL NO. 6<br>LOCAL 3, EX SECAR DE LA REAL, PALMA DE MALLORCA<br>BELEARES, 07010, SPAIN | Maritime Telecommunications Network, Inc. | Sales and Marketing Agreement | - - |
| 9130 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA<br>NO 46 LOCAL 2, PALMA DE MALLORCA<br>BALEARICS, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 9131 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA NO 46, LOCAL NO 2<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Yacht Satellite Services Agreement | - - |
| 9132 | TITAN MARINE NETWORKS<br>ATTN: GENERAL COUNSEL<br>PASEO INGENIERO GABRIEL ROCA NO 46, LOCAL NO 2<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Yacht Satellite Services Agreement | - - |
| 9246 | TOLERANCE LIMITED<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9247 | TOLERANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O BURGESS YACHTS CUNARD HOUSE<br>15 REGENT STREET, ST. JAMES<br>LONDON, SW1Y 4LR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9248 | TOLERANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O BURGESS YACHTS CUNARD HOUSE<br>15 REGENT STREET, ST. JAMES<br>LONDON, SW1Y 4LR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9249 | TOLERANCE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O BURGESS YACHTS CUNARD HOUSE<br>15 REGENT STREET, ST. JAMES<br>LONDON, SW1Y 4LR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9250 | TOLERANCE LIMITED<br>ATTN: ALAN DALE<br>HAWKSFORD HOUSE, 15 ESPLANADE<br>ST. HELIER, JE1 1RB, JERSEY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9251 | TOLERENCE LIMITED<br>ATTN: GENERAL COUNSEL<br>C/O BURGESS YACHTS CUNARD HOUSE<br>15 REGENT STREET, ST. JAMES<br>LONDON, SW1Y 4LR, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9252 | TORONTO PUBLIC LIBRARY<br>ATTN: HEATHER KESSLER, MANAGER, ACQUISITIONS<br>1076 ELLESMERE ROAD<br>TORONTO ON, M1P 4P4, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9253 | TOTAL INTERNATIONAL TRANSPORT SYSTEMS, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS PO BOX 173<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9254 | TOTAL INTERNATIONAL TRANSPORT SYSTEMS, LTD.<br>ATTN: GENERAL COUNSEL<br>KINGSTON CHAMBERS PO BOX 173<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9255 | TOTOTHEO MARINTIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9256 | TOTOTHEO MARITIME<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9257 | TOTOTHEO MARITIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9258 | TOTOTHEO MARITIME LIMITED<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9259 | TOTOTHEO MARITIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9260 | TOTOTHEO MARITIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9261 | TOTOTHEO MARITIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9262 | TOTOTHEO MARITIME LIMITED<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9263 | TOTOTHEO MARITIME LIMITED<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9264 | TOTOTHEO MARITIME LIMITED<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9265 | TOTOTHEO MARITIME LIMITED<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9266 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9267 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9268 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9269 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9270 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9271 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9272 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9273 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9274 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9275 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9276 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9277 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9278 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9279 | TOTOTHEO MARITIME LIMITED PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9280 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL 89 OMONOIAS AVENUE LIMASSOL, 3048, CYPRUS | Emerging Markets Communications, LLC, Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9281 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL 89 OMONOIAS AVENUE LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9282 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL 89 OMONOIAS AVENUE LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9283 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL 89 OMONOIAS AVENUE LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9284 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 9285 | TOTOTHEO MARITIME LIMITED ATTN: GENERAL COUNSEL 89 OMONOIAS AVENUE LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9286 | TOTOTHEO MARITIME LTD ATTN: GENERAL COUNSEL PO BOX 51449 LIMASSOL, 3505, CYPRUS | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9287 | TOTOTHEO MARITIME LTD ATTN: GENERAL COUNSEL PO BOX 51449 LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9288 | TOTOTHEO MARITIME LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 51449<br>LIMASSOL, 3505, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9289 | TOTOTHEO MARTIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9290 | TOTOTHEO MARTIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9291 | TOTOTHEO MARTIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9292 | TOTOTHEO MARTIME LIMITED<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9293 | TOUCH INFLIGHT SOLUTIONS INC<br>ATTN: GENERAL COUNSEL<br>801 BRICKELL AVE<br>SUITE 510<br>MIAMI FL, 33131 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 9294 | TOUCH INFLIGHT SOLUTIONS INC<br>ATTN: GENERAL COUNSEL<br>801 BRICKELL AVENUE<br>SUITE 510<br>MIAMI FL, 33131 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 9295 | TOUCH INFLIGHT SOLUTIONS INC<br>ATTN: GENERAL COUNSEL<br>801 BRICKELL AVE, SUITE 510<br>MIAMI FL, 33131 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 9296 | TOUCH INFLIGHT SOLUTIONS INC.<br>ATTN: GENERAL COUNSEL<br>801 BRICKELL AVENUE<br>SUITE 510<br>MIAMI FL, 33131 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 9297 | TOUCH INFLIGHT SOLUTIONS, INC.<br>ATTN: GENERAL COUNSEL<br>801 BRICKELL AVENUE<br>SUITE 510<br>MIAMI FL, 33131 | Entertainment in Motion, Inc. | Customer Agreement | -- |
| 9298 | TOUCHDOWN, LTD<br>89 Nexus Way<br>GRAND CAYMAN, KY1-9, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Service Contract | -- |
| 9299 | TOWER HOLDING B.V. C/O WRIGHT MARITIME GROUP<br>C/O WRIGHT MARITIME GROUP | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9300 | TOY FIGHT PRODUCTIONS, INC.<br>C/O VOLATGE PICTURES, LLC<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD, SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Assignment and Novation Agreement | -- |
| 9301 | TOY FIGHT PRODUCTIONS, INC.<br>C/O VOLATGE PICTURES, LLC<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD, SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | -- |
| 9302 | TRACE SYSTEMS<br>1934 OLD GALLOWS RD.<br>SUITE 360<br>VIENNA VA, 22182 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9303 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS ROAD<br>SUITE 360<br>VIENNA VA, 22182 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9304 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS ROAD, SUITE 360<br>VIENNA VA, 22182 | Emerging Markets Communications, LLC | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9305 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>89 OMONOIAS AVENUE<br>LIMASSOL, 3048, CYPRUS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9306 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS ROAD<br>SUITE 360<br>VIENNA VA, 22182 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9307 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS RD., SUITE 600<br>VIENNA VA, 22182 | Global Eagle Entertainment Inc.; MTN Government Services, Inc. | Customer Agreement | - - |
| 9308 | TRACE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS RD, SUITE 360<br>VIENNA VA, 22182 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9309 | TRACE SYSTEMS, INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS ROAD<br>SUITE 360<br>VIENNA VA, 22182 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9310 | TRACE SYSTEMS, INC.<br>ATTN: GENERAL COUNSEL<br>1934 OLD GALLOWS RD, SUITE 360<br>VIENNA VA, 22182 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9311 | TRAK MICROWAVE CORPORATION<br>ATTN: GENERAL COUNSEL<br>4726 EISENHOWER BLVD<br>TAMPA FL, 33634 | Global Eagle Entertainment Inc. | Development and Manufacturing Agreement | - - |
| 9312 | TRAK MICROWAVE CORPORATION<br>ATTN: MR. SCOTT KEMPSHALL<br>4726 EISENHOWER BLVD.<br>TAMPA FL, 33634 | Global Eagle Entertainment Inc. | Letter Re: Feedback of Services | - - |
| 9313 | TRAK MICROWAVE CORPORATION<br>ATTN: MR. DAVID MOREHOUSE, P.E.<br>4726 EISENHOWER BLVD.<br>TAMPA FL, 33634 | Global Eagle Entertainment Inc. | Letter Re: Failure to Meet Contract Requirements | - - |
| 9314 | TRANQUILITY PARTNERS SAIL<br>ATTN: GENERAL COUNSEL<br>2800 SW 2ND AVENUE<br>FORT LAUDERDALE FL, 33315 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9315 | TRANQUILITY PARTNERS SARL<br>ATTN: GENERAL COUNSEL<br>2800 SOUTHWEST 2ND AVE.<br>FT. LAUDERDALE FL, 33315 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9316 | TRANQUILLITY PARTNERS SARL<br>ATTN: GENERAL COUNSEL<br>2800 SOUTHWEST 2ND AVENUE<br>FT. LAUDERDALE FL, 33315 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9318 | TRANS AMERICAN AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>AV JOSE PARDO 831<br>4TH PISO<br>MIRAFLORES, PERU | Global Eagle Entertainment Inc. | Amendment No. 1 to Service Agreement for In-Flight Entertainment System | - - |
| 9319 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | First Addendum to Services Agreement | $603,975.01<br>$0.00 |
| 9320 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Addendum No. 1 to Services Agreement | - - |
| 9321 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 9322 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9323 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 9324 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>200 FIFTH AVENUE<br>7TH FLOOR<br>NEW YORK NY, 10010 | Global Eagle Entertainment Inc. | License Agreement | - - |
| 9325 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 9326 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 9327 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Amendment to MTN Services Agreement | - - |
| 9328 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Amendment To Services Agreement | - - |
| 9329 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER, 1360 EAST 9TH STREET<br>SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 9330 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER, 1360 EAST 9TH STREET<br>SUITE 100<br>CLEVELAND OH, 44114 | Maritime Telecommunications Network, Inc. | Services Agreement | - - |
| 9331 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9332 | TRANS WORLD INTERNATIONAL LLC<br>ATTN: GENERAL COUNSEL<br>IMG CENTER<br>1360 EAST 9TH STREET, SUITE 100<br>CLEVELAND OH, 44114 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9333 | TRANSAMERICAN AIRLINES SA<br>ATTN: GENERAL COUNSEL<br>AV JOSE PARDO 831<br>4TH PISO<br>MIRAFLORES, PERU | Global Eagle Entertainment Inc. | Service Agreement for In-flight Entertainment System | - - |
| 9334 | TRANSAT TOURS CANADA, INC.<br>ATTN: GENERAL COUNSEL<br>300 RUE LEO-PARISEAU<br>MONTREAL QC, H2X 4C2, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9335 | TRANSATLANTIC YACHT MANAGEMENT LTD<br>ATTN: GENERAL COUNSEL<br>FL 4, WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 2582<br>GRAND CAYMAN, KY1-1103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9336 | TRANSATLANTIC YACHT MANAGEMENT LTD<br>ATTN: GENERAL COUNSEL<br>FLOOR 4, WLLOW HOUSE, CRICKET SQUARE<br>PO BOX 2582<br>GRAND CAYMAN, KY1-1103 C.I, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9337 | TRANSATLANTIC YACHT MANAGEMENT LTD<br>ATTN: GENERAL COUNSEL<br>FL, 4 WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 2582<br>GRAND CAYMAN, KY1-1103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9338 | TRANSATLANTIC YACHT MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>FL. 4, WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 2582<br>GRAND CAYMAN, KY1-1103, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9339 | TRANSATLANTIC YACHT MANAGEMENT LTD.<br>ATTN: GENERAL COUNSEL<br>FL. 4, WILLOW HOUSE, CRICKET SQUARE<br>PO BOX 2582<br>GRAND CAYMAN, KY1-1103 C.I, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9340 | TRANSMEDITERRANEA MADRID<br>ATTN: GENERAL COUNSEL<br>ANABEL SEGURA 11<br>ALCOBENDAS, MADRID, 28108, SPAIN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9341 | TRANSMEDITERRANEA, S.A<br>ATTN: GENERAL COUNSEL<br>COMPANIA TRANSMEDITERRANEA, S.A. | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 9344 | TRANSPORT MARITIME DE VOYAGEURS<br>ATTN: GENERAL COUNSEL<br>5-6 RUE JAWAHARIAL NEHRU<br>ALGER, 16001, ALGERIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9345 | TRAVEL DYNAMICS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>SUITE 2838<br>NEW MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 9346 | TRAVEL DYNAMICS INTERNATIONAL LTD<br>ATTN: GENERAL COUNSEL<br>408 AVENUE DU PRADO<br>SUITE 2838<br>NEW MARSEILLE, 13008, FRANCE | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 9347 | TREEHOUSE PICTURES, LLC<br>ATTN: GENERAL COUNSEL<br>9200 SUNSET BLVD.<br>SUITE 1232<br>LOS ANGELES CA, 90036 | Entertainment in Motion, Inc. | Letter Re: Airline License Agreement | - - |
| 9348 | TRI STATE MARINE LLC<br>ATTN: GENERAL COUNSEL<br>HUNKINS WATERFRONT PLAZA MAIN STREET<br>PO BOX 556<br>CHARLESTOWN, NEVIS, WEST INDIES | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| S1 - 197 | TRIBUNAL REGIONAL ELEITORAL DE RONDONIA<br>ATTN: GENERAL COUNSEL<br>AV. PRESIDENDTE DUTRA, 18819<br>BAIRRO BAIXA DA UNIAO<br>PORTO VELHO, 76.805-901, BRAZIL | Global Eagle Entertainment Inc. | Service Contract | - - |
| S1 - 198 | TRIBUNAL REGIONAL ELEITORAL DE RONDONIA<br>ATTN: GENERAL COUNSEL<br>AV. PRESIDENDTE DUTRA, 18819<br>BAIRRO BAIXA DA UNIAO<br>PORTO VELHO, 76.805-901, BRAZIL | Global Eagle Entertainment Inc. | Service Contract | - - |
| S1 - 199 | TRIBUNAL REGIONAL ELEITORAL DO PARA<br>ATTN: GENERAL COUNSEL<br>RUA JOAO DIOGO, 288<br>BAIRRO CAMPINA<br>BELEM, 66015902, BRAZIL | Global Eagle Entertainment Inc. | Service Contract | - - |
| 9349 | TRIBUNE PICTURES LTD.<br>435 N. MICHIGAN AVE.<br>CHICAGO IL, 60611 | Global Eagle Entertainment Inc. | Licensed Data Agreement | - - |
| 9350 | TRIBUNE PICTURES LTD.<br>435 N. MICHIGAN AVE.<br>CHICAGO IL, 60611 | Global Eagle Entertainment Inc. | Licensed Data Agreement | - - |
| 9351 | TRIBUNE PICTURES LTD.<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 2 to the Licensed Data Agreement | - - |
| 9352 | TRIBUNE PICTURES LTD.<br>ATTN: GENERAL COUNSEL<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment 3 to the Licensed Data Agreement | - - |
| 9353 | TRIBUNE PICTURES LTD.<br>40 MEDIA DRIVE<br>QUEENSBURY NY, 12804 | Global Eagle Entertainment Inc. | Amendment No. 1 to Licensed Data Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9354 | TRIBUNE PICTURES LTD.<br>ATTN: GENERAL COUNSEL<br>10 ORANGE STREET<br>HAYMARKET, LONDON, WE2H 7DQ, UNITED KINGDOM | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 9355 | TRIBUNE PICTURES LTD.<br>ATTN: GENERAL COUNSEL<br>10 ORANGE STREET<br>HAYMARKET<br>LONDON, WC2H 7DQ, UNITED KINGDOM | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 9356 | TRINITY RACE GMGH<br>ATTN: GENERAL COUNSEL<br>HOHENZOLLERNDAMM 152<br>BERLIN, 14199, GERMANY | Entertainment in Motion, Inc. | Single Picture Agreement | - - |
| 9357 | TRITON SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>AJELTAKE ROAD<br>AJELTAKE ISLAND<br>MAJURO MH, 96960 | Maritime Telecommunications Network, Inc. | Maritime Airtime Agreement | - - |
| 9358 | TRITON SERVICES, INC.<br>AJELTAKE ROAD<br>AJELTAKE ISLAND<br>MAJURO, 96960, MARSHALL ISLANDS, REPUBLIC OF | Maritime Telecommunications Network, Inc. | Service Order to Master Airtime Agreement | - - |
| 9359 | TRITON SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>AJELTAKE ROAD<br>AJELTAKE ISLAND<br>MAJURO MH, 96960 | Maritime Telecommunications Network, Inc. | YACHT SATELLITE SERVICE ORDER FORM | - - |
| 9360 | TRITON TECHNICAL LLC<br>ATTN: DAVID DENCHIK-TRITON TECHNICAL<br>530 INDUSTRY DRIVE<br>SEATTLE WA, 98188 | Maritime Telecommunications Network, Inc. | Consignment Agreement | $   4,684.24 |
| 9361 | TRITON TECHNICAL LLC<br>ATTN: DAVID DENCHIK-TRITON TECHNICAL<br>530 INDUSTRY DRIVE<br>SEATTLE WA, 98188 | Maritime Telecommunications Network, Inc. | Equipment Sales Agreement | - - |
| 9362 | TRITON TECHNICAL LLC<br>ATTN: GENERAL COUNSEL<br>4504 NASSAU AVENUE NE<br>TACOMA WA, 98422 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9363 | TRITON TECHNICAL LLC<br>ATTN: GENERAL COUNSEL<br>4504 NASSAU AVENUE NE<br>TACOMA WA, 98422 | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9364 | TRITON TECHNICAL LLC<br>ATTN: GENERAL COUNSEL<br>4504 NASSAU AVENUE NE<br>TACOMA WA, 98422 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 9365 | TRITON TECHNICAL LLC<br>ATTN: GENERAL COUNSEL<br>4504 NASSAU AVENUE NE<br>TACOMA WA, 98422 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 9366 | TRITON TECHNICAL LLC<br>ATTN: GENERAL COUNSEL<br>4509 NASSAU AVENUE NE WA, 98422 | Maritime Telecommunications Network, Inc. | Distribution Agreement | - - |
| 9367 | TRITON TECHNICAL LLC<br>530 INDUSTRY DRIVE<br>SEATTLE WA, 98188 | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | - - |
| 9372 | TRUST NORDISK<br>ATTN: NICOLAI KORSGARRD<br>FILMBYEN 28<br>2650 HVIDOVRE, DENMARK | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | $   650.00 |
| 9373 | TRUSTED TRANSLATIONS INC<br>ATTN: GENERAL COUNSEL<br>66 W. FLAGLER ST<br>MIAMI FL, 33130 | Global Eagle Entertainment Inc. | Non-Disclosure Agreement | - - |
| 9374 | TRUSTWAVE HOLDINGS<br>TRUSTWAVE HOLDINGS<br>75 REMITTANCE DRIVE, SUITE 6000<br>CHICAGO IL, 60675 | Global Eagle Entertainment Inc. | Service Agreement | - - |
| 9375 | TRUSTWAVE HOLDINGS<br>TRUSTWAVE HOLDINGS<br>75 REMITTANCE DRIVE, SUITE 6000<br>CHICAGO IL, 60675 | Global Eagle Entertainment Inc. | Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9376 | TRUSTWAVE HOLDINGS<br>TRUSTWAVE HOLDINGS<br>75 REMITTANCE DRIVE, SUITE 6000<br>CHICAGO IL, 60675 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 9377 | TRUSTWAVE HOLDINGS<br>TRUSTWAVE HOLDINGS<br>75 REMITTANCE DRIVE, SUITE 6000<br>CHICAGO IL, 60675 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 9378 | TRUSTWAVE HOLDINGS<br>TRUSTWAVE HOLDINGS<br>75 REMITTANCE DRIVE, SUITE 6000<br>CHICAGO IL, 60675 | Global Eagle Entertainment Inc. | Services Agreement | - - |
| 9379 | T-SERIES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9380 | TT 164 LLC<br>ATTN: GENERAL COUNSEL<br>505 SOUTH FLAGLER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9381 | TT 164, LTD.<br>ATTN: GENERAL COUNSEL<br>515 NORTH FLANGER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9382 | TT 164, LTD.<br>ATTN: GENERAL COUNSEL<br>515 NORTH FLANGER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9383 | TT164 LTD.<br>ATTN: GENERAL COUNSEL<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9384 | TT164, LTD.<br>ATTN: GENERAL COUNSEL<br>515 NORTH FLANGER DRIVE<br>WEST PALM BEACH FL, 33401 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9386 | TUI<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9387 | TUI<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9394 | TUI CRUISES<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9395 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9396 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9397 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9398 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9399 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>ANCKELMANNSPLATZ 1<br>HAMBURG, 20537, GERMANY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9400 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9401 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9402 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>ANCKELMANNSPLATZ 1<br>HAMBURG, 20537, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9403 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9404 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9405 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>ANCKELMANNSPLATZ 1<br>HAMBURG, 20537, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9406 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9407 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9408 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9409 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9410 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | VSAT Master Services Agreement | - - |
| 9411 | TUI CRUISES GMBH<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Amendment No. 1 to VSAT Master Service Agreement | - - |
| 9412 | TUI GROUP<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE PL, WIGMORE LN<br>LUTON, LU2 9TN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9413 | TUI GROUP AIRLINES<br>ATTN: GENERAL COUNSEL<br>TUI AKTIENGESE SCHAFT<br>KARL-WIECHERT-ALLEE 4<br>HANOVER, 30625, GERMANY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9415 | TUI MARELLA EXPLORER<br>ATTN: GENERAL COUNSEL<br>HEIDENKAMPSWEG 58<br>HAMBURG, 20097, GERMANY | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9419 | TUI TRAVEL PLC<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON, BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Row 44, Inc. | Customer Agreement | - - |
| 9420 | TUI TRAVEL PLC<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON, BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9421 | TUI TRAVEL PLC<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE<br>WIGMORE PLACE, WIGMORE LANE<br>LUTON, LU2 9TN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9422 | TUI UK<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE<br>WIGMORE PLACE, WIGMORE LANE<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9423 | TUI UK<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE<br>WIGMORE PLACE, WIGMORE LANE<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9424 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON<br>BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 9425 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>TUI TRAVEL HOUSE, CRAWLEY BUSINESS QUARTER<br>FLEMING WAY<br>CRAWLEY, WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9426 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>TUI TRAVEL HOUSE<br>CRAWLEY BUSINESS QUARTER, FLEMING WAY, CRAWLEY<br>WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9427 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>CRAWLEY BUSINESS QUARTER<br>FLEMING WAY<br>CRAWLEY, WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9428 | TUI UK LIMITED<br>ATTN: MANAGING DIRECTOR<br>WIGMORE HOUSE<br>WIGMORE LANE<br>LUTON, LU3 9TN, UNITED KINGDOM | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9429 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON<br>BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9430 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON<br>BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9431 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>TUI TRAVEL HOUSE, CRAWLEY BUSINESS QUARTER, FLEMING WAY,<br>CRAWLEY<br>WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9432 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>CRAWKEY BUSINESS QUARTER<br>FLEMING WAY, CRAWLEY<br>WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9433 | TUI UK LIMITED<br>WIGMORE HOUSE<br>OVERHEADS & EXPENSES<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9434 | TUI UK LIMITED<br>ATTN: MANAGING DIRECTOR<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9435 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>WIGMORE HOUSE<br>WIGMORE LANE<br>LUTON, BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9436 | TUI UK LIMITED<br>WIGMORE HOUSE<br>OVERHEADS & EXPENSES<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9437 | TUI UK LIMITED<br>WIGMORE HOUSE<br>OVERHEADS & EXPENSES<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9438 | TUI UK LIMITED<br>WIGMORE HOUSE<br>OVERHEADS & EXPENSES<br>LUTON, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 9439 | TUI UK LIMITED<br>ATTN: GENERAL COUNSEL<br>TUI TRAVEL HOUSE, CRAWLEY BUSINESS QUARTER<br>FLEMING WAY<br>CRAWLEY, WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9440 | TUI UK LIMITED<br>ATTN: FRASER ELLACOTT, MANAGING DIRECTOR - CRUISE<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON<br>BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9441 | TUI UK LIMITED<br>ATTN: FRASER ELLACOTT, MANAGING DIRECTOR- CRUISE<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON, BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9442 | TUI UK LIMITED<br>ATTN: FRASER ELLACOTT, MANAGING DIRECTOR - CRUISE<br>WIGMORE HOUSE, WIGMORE LANE<br>LUTON<br>BEDFORDSHIRE, LU2 9TN, UNITED KINGDOM | Row 44, Inc. | Customer Agreement | - - |
| 9443 | TUI UK LIMITED D/B/A THOMSON CRUISES<br>ATTN: GENERAL COUNSEL<br>TUI TRAVEL HOUSE<br>CRAWLEY BUSINESS QUARTER, FLEMING WAY<br>CRAWLEY, WEST SUSSEX, RH10 9QL, UNITED KINGDOM | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9447 | ~~TULLY PRODUCTIONS BC INC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5542 SHORT STREET~~<br>~~BURNABY BC, V5J 1L9, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Non-Theatrical Distribution Agreement~~ | - - |
| 9448 | ~~TULLY PRODUCTIONS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5542 SHORT STREET~~<br>~~BURNABY BC, V5J 1L9, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | - - |
| 9449 | ~~TULLY PRODUCTIONS LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5542 SHORT STREET~~<br>~~BURNABY BC, V5J 1L9, CANADA~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment~~ | - - |
| 9450 | ~~TULLY PRODUCTIONS, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~5542 SHORT STREET~~<br>~~BURNABY BC, V5J 1L9, CANADA~~ | ~~Entertainment In Motion, Inc.~~ | ~~Notice Of Assignment~~ | - - |
| 9451 | TUMBLEDOWN PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 9452 | TUMBLEDOWN PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 9453 | TUMBLEDOWN PRODUCTIONS LIMITED<br>ATTN: GENERAL COUNSEL<br>15 GOLDEN SQUARE<br>LONDON, W1F 9JG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | - - |
| 9454 | TUMBLEDOWN, LLC<br>ATTN: GENERAL COUNSEL<br>5542 SHORT STREET<br>BURNABY BC, V5J 1L9, CANADA | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 9455 | TURK HAVA YOLLARI A.O., TRADING AS TURKISH AIRLINES<br>ATTN: GENERAL COUNSEL<br>YESILKOY MAHALLESI<br>HAVAALANI CAD. NO:3/1 BAKIRKOY<br>ISTANBUL, TURKEY | Entertainment In Motion, Inc. | License Agreement | - - |
| 9456 | TURK HAVA YOLLARI A.O., TRADING AS TURKISH AIRLINES<br>ATTN: GENERAL COUNSEL<br>YESILKOY MAHALLESI<br>HAVAALANI CAD. NO:3/1 BAKIRKOY<br>ISTANBUL, TURKEY | Entertainment In Motion, Inc. | Amendment No. 1 to License Agreement | - - |
| 9457 | TURK HAVA YOLLARI A.O., TRADING AS TURKISH AIRLINES<br>ATTN: ZEYNEP OZBAY<br>IKRAM VE UCAK ICI URUNLER BASKANLIGI<br>ATATURK HAVALIMANI YESILKOY<br>ISTANBUL, 34149, TURKEY | Entertainment In Motion, Inc. | Letter Re: Amended Distribution Agreement | - - |
| 9462 | TURKISH<br>ATTN: GENERAL COUNSEL<br>TÜRK HAVA YOLLARı A.O. İKRAM VE UÇAK İÇİ ÜRÜNLER BAŞKANLıĞı<br>ATATÜRK HAVALİMANı<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 200 | TURKISH AIRLINES<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Corporate Club Membership Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9463 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>ATATURK INTERNATIONAL AIRPORT<br>YESILKOY 34149<br>ISTANBUL, TURKEY | Entertainment In Motion, Inc. | Letter of Agreement | - - |
| 9464 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: GENERAL COUNSEL<br>TÜRK HAVA YOLLARı A.O. İKRAM VE UÇAK İÇİ ÜRÜNLER BAŞKANLıĞı<br>ATATÜRK HAVALIMANı<br>ISTANBUL, 34149, TURKEY | Entertainment In Motion, Inc. | Letter of Agreement | - - |
| 9465 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: GENERAL COUNSEL<br>TÜRK HAVA YOLLARı A.O. İKRAM VE UÇAK İÇİ ÜRÜNLER BAŞKANLıĞı<br>ATATÜRK HAVALIMANı<br>ISTANBUL, 34149, TURKEY | Entertainment In Motion, Inc. | Letter of Agreement | - - |
| 9466 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: GENERAL COUNSEL<br>TÜRK HAVA YOLLARı A.O. İKRAM VE UÇAK İÇİ ÜRÜNLER BAŞKANLıĞı<br>ISTANBUL, 34149, TURKEY | Entertainment In Motion, Inc. | Letter of Agreement | - - |
| 9467 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: GENERAL COUNSEL<br>CATERING AND INFLIGHT PRODUCTS DEPT.<br>ATATURK AIRPORT B GATE<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Technical Management Service Provider Agreement | - - |
| 9468 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: GENERAL COUNSEL<br>CATERING AND INFLIGHT PRODUCTS DEPT.<br>ATATURK AIRPORT B GATE<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Technical Management Service Provider Agreement | - - |
| 9469 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>GENERAL MANAGEMENT BUILDING(GENEL YONETIRN BINASI)<br>ATATURK HAVALIMANI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Technical Management Service Provider Agreement | - - |
| 9470 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>IKRAM VE UCAK ICI URUNLER BASLANLIGI<br>ATATURK HAVALIMANI B KAPISI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Technical Management Service Provider Agreement | - - |
| 9471 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>GENEL YONETIRN BINASI<br>ATATURK HAVALIMANI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 9472 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>GENEL YONETIRN BINASI<br>ATATURK HAVALIMAN, YESILKOY<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 9473 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>GENEL YONETIRN BINASI<br>ATATURK HAVALIMANI<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Service Provider Agreement | - - |
| 9475 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF  ERGEZEN<br>ATATURK INTERNATIONAL AIRPORT<br>YESILKOY 34149<br>ISTANBUL, TURKEY | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 9477 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>IKRAM VE UCAK ICI BASKANLIGI<br>ATATURK HAVALIMANI, YESILKOY<br>ISTANBUL, 34149, TURKEY | Entertainment In Motion, Inc. | Purchase Order | - - |
| 9478 | TURKISH AIRLINES TECHNIC INC.<br>ATTN: ELIF ERGEZEN<br>IKRAM VE UCAK ICI BASKANLIGI<br>ATATURK HAVALIMANI, YESILKOY<br>ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Purchase Order | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9479 | TURKISH AIRLINES TECHNIC INC. ATTN: ELIF ERGEZEN IKRAM VE UCAK ICI BASKANLIGI ATATURK HAVALIMANI, YESILKOY ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc., Entertainment In Motion, Inc. | Purchase Order | - - |
| 9480 | TURKISH AIRLINES TECHNIC INC. ATTN: ELIF ERGEZEN IKRAM VE UCAK ICI BASKANLIGI ATATURK HAVALIMANI, YESILKOY ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc., Entertainment In Motion, Inc. | Purchase Order | - - |
| 9481 | TURKISH AIRLINES TECHNIC INC. ATTN: ELIF ERGEZEN IKRAM VE UCAK ICI URUNLER BASLANLIGI ATATURK HAVALIMANI B KAPISI, YESILKOY ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | TECHNICAL MANAGEMENT SERVICE PROVIDER AGREEMENT | - - |
| 9482 | TURKISH AIRLINES TECHNIC INC. ATTN: ELIF ERGEZEN IKRAM VE UCAK ICI URUNLER BASKANLIGI ATATURK HAVALIMANI B KAPISI, YESILKOY ISTANBUL, 34149, TURKEY | Global Eagle Entertainment Inc. | Technical Management Service Provider Agreement | - - |
| 9494 | TURNER BROADCASTING SYSTEMS EUROPE ADDRESS REDACTED | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9498 | TURNER BROADCASTING SYSTEMS EUROPE ATTN: GENERAL COUNSEL TURNER HOUSE 16 MARLBOROUGH STREET LONDON, W1F 7HS, UNITED KINGDOM | Global Eagle Entertainment Inc. | Purchase Order | - - |
| 9499 | ~~TURNLET FILMS LTD ATTN: GENERAL COUNSEL 15 GOLDEN SQUARE LONDON, W1F 9JG, UNITED KINGDOM~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice and Acceptance of Assignment~~ | |
| 9500 | ~~TVF INTERNATIONAL LTD ADDRESS REDACTED~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Supplier Agreement~~ | ~~$      14,120.00~~ |
| 9503 | TYLER NILSON ATTN: GENERAL COUNSEL C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP 150 S RODEO DRIVE, THIRD FLOOR BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Purchase Agreement | - - |
| 9504 | U.S BANK NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 800 NICOLLET MALL MINNEAPOLIS MN, 55116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9505 | U.S. BANK NATIONAL ASSOCIATION ATTN: TOS CONTRACTS MANAGEMENT EP-MN-MS8T RICHFIELD MN, 55423 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9506 | U.S. BANK NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 800 NICOLLET MALL MINNEAPOLIS MN, 55116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9507 | U.S. BANK NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 800 NICOLLET MALL MINNEAPOLIS MN, 55116 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9508 | U.S. COAST GUARD ATTN: RANDY ROBISH 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9509 | U.S. COAST GUARD FINANCE CENTER ATTN: COMMERCIAL INVOICES 1430A KRISTINA WAY CHESAPEAKE VA, 23326 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9510 | U.S. ELECTRODYNAMICS, INC. 66-C TELEPORT DR PO BOX 430 BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Confidentiality and Mutual Non-disclosure Agreement | - - |
| 9512 | UBISOFT ENTERTAINMENT RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9513 | UGOVERNIT, INC. ATTN: SUBBU MURTHY, CHIEF EXECUTIVE OFFICER 5251 CALIFORNIA AVENUE SUITE 140 IRVINE CA, 92617 | Global Eagle Entertainment Inc. | Software Licensing Agreement | $      23,000.00 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9515 | UKRAINE INTERNATIONAL AIRLINES<br>ATTN: GENERAL COUNSEL<br>201-203 KHARKIVSKE ROAD<br>KYIV, 02121, UKRAINE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9516 | UKRAINE INTERNATIONAL AIRLINES<br>ATTN: VOLODYMYR SEMENCHENKO, VICE PRESIDENT SERVICE &<br>LOGISTICS<br>UKRAINE INTERNATIONAL AIRLINES<br>4 LYSENKA STREET<br>KYIV, 01034, UKRAINE | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9527 | UMG (UNIVERSAL MUSIC GROUP)<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9528 | UMG (UNIVERSAL MUSIC GROUP)<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9529 | UMG (UNIVERSAL MUSIC GROUP)<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 9530 | UMG (UNIVERSAL MUSIC GROUP)<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| S1 - 201 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 3 to the Heads of Agreement dated<br>March 5, 2020 | - - |
| S1 - 202 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 4 to the Heads of Agreement dated<br>June 8, 2020 | - - |
| S1 - 203 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 5 to the Heads of Agreement dated<br>July 1, 2020 | - - |
| S1 - 204 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 6 to the Heads of Agreement dated<br>August 2, 2020 | - - |
| S1 - 205 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 7 to the Heads of Agreement dated<br>August 28, 2020 | - - |
| S1 - 206 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 8 to the Heads of Agreement dated<br>September 12, 2020 | - - |
| S1 - 207 | UMG (Universal Music Group)<br>2220 Colorado Avenue<br>Santa Monica CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 9 to the Heads of Agreement dated<br>September 21, 2020 | - - |
| S2 - 1 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 10 to the Heads of Agreement dated<br>September 30, 2020 | - - |
| S2 - 16 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 11 to the Heads of Agreement dated<br>October 7, 2020 | - - |
| S2 - 18 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 12 to the Heads of Agreement dated<br>October 8, 2020 | - - |
| S2 - 20 | UMG (UNIVERSAL MUSIC GROUP)<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 13 to the Heads of Agreement dated<br>October 9, 2020. | - - |
| S1 - 208 | UMG RECORDINGS INC<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 209 | UMG RECORDINGS INC<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| 9531 | UMG RECORDINGS SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Heads of Agreement and White Paper | $1,012,500.00 |
| 9532 | UMG RECORDINGS SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Amendment No. 1 to the Heads of Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9533 | UMG RECORDINGS SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Amendment No. 2 to the Heads of Agreement | -- |
| S1 - 210 | UMG RECORDINGS SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | First Amendment to Settlement Agreement, dated December 2, 2016 | -- |
| 9534 | UMG RECORDINGS, INC.<br>ATTN: SENIOR VICE PRESIDENT, BUSINESS AND LEGAL AFFAIRS<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | -- |
| 9535 | UMG RECORDINGS, INC.<br>ATTN: SENIOR VICE PRESIDENT, BUSINESS AND LEGAL AFFAIRS<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Registration Rights Agreement, dated August 9, 2016 | -- |
| 9536 | UMPI SACEM<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | -- |
| S5 - 164 | UN DEVELOPMENT PROGRAMME<br>304 EAST 45TH STREET<br>FF-EIGHT FLOOR<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Purchase orders from Adoption of WFP LTA, dated June 10, 2016 | -- |
| 9537 | UN WOMEN<br>ATTN: GENERAL COUNSEL<br>8TH FLOOR, KADAVU HOUSE<br>414 VICTORIA PARADE, PRIVATE MAIL BAG<br>SUVA, FIJI | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9538 | UN WOMEN<br>ATTN: AKHTAR ZAZAI, CHIEF OF PROCUREMENT<br>220 EAST 42ND STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9539 | UN WOMEN<br>ATTN: AKHTAR ZAZAI, CHIEF OF PROCUREMENT<br>220 EAST 42ND STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9540 | UN WOMEN<br>ATTN: AKHTAR ZAZAI, CHIEF OF PROCUREMENT<br>220 EAST 42ND STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | -- |
| 9541 | UN WOMEN<br>ATTN: AKHTAR ZAZAI, CHIEF OF PROCUREMENT<br>220 EAST 42ND STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | -- |
| 9542 | UN WOMEN - JUBA<br>ATTN: GENERAL COUNSEL<br>UNDP OFFICE COMPOUND<br>MINISTRIES ROAD<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Satellite Services Agreement | -- |
| 9543 | UN WOMEN PAPUA NEW GUINEA<br>ATTN: GENERAL COUNSEL<br>220 EAST 42ND STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | -- |
| 9544 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA, 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9545 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9546 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9547 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9548 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9549 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9550 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9551 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9552 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9553 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9554 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9555 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9556 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9557 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9558 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9559 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9560 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9561 | UN WORLD FOOD PROGRAMME<br>ATTN: SAMER ABDELJABER, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9562 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9563 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9564 | UN WORLD FOOD PROGRAMME<br>ATTN: SAMER ABDELJABER CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9565 | UN WORLD FOOD PROGRAMME<br>ATTN: SAMER ABDELJABER, CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9566 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9567 | UN WORLD FOOD PROGRAMME<br>ATTN: DANE NOVARLIC OFFICE IN CHARGE, IT OPERATIONS AND<br>SERVICES BRANCH<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9568 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9569 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9570 | UN WORLD FOOD PROGRAMME<br>ATTN: DANE NOVARLIC, OFFICE IN CHARGE, IT OPERATIONS AND<br>SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9571 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9572 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9573 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9574 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9575 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9576 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9577 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9578 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9579 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9580 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VISA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9581 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9582 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9583 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9584 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9585 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9586 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9587 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9588 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9589 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9590 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9591 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9592 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9593 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9594 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9595 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9596 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9597 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9598 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9599 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9600 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9601 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9602 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9603 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9604 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9605 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9606 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9607 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9608 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9609 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9610 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9611 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9612 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9613 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9614 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9615 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9616 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHEIF, IT OPERATIONS AND SERVICE BRANCH<br>VIA C.G. VIOLA 69/70<br>PARCO DI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9617 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9618 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9619 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PERCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9620 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9621 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA., 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9622 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9623 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9624 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA, 68-70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9625 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9626 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9627 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA<br>68/70, PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9628 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9629 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9630 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9631 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9632 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9633 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9634 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9635 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9636 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9637 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9638 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9639 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9640 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9641 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9642 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9643 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9644 | UN WORLD FOOD PROGRAMME<br>ATTN: SAMER ABDELJABER CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9645 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9646 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9647 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>WORLD FOOD PROGRAMME<br>VIA C.G VIOLA 68/70, PARCO DEI MEDICI, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9648 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9649 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9650 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9651 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9652 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9653 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9654 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9655 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9656 | UN WORLD FOOD PROGRAMME<br>ATTN: SAMER ABDELJABER, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9657 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9658 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9659 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9660 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9661 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 9662 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9663 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9664 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9665 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9666 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9667 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9668 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9669 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9670 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9671 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9672 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASCA, CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9673 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9674 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL, CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9675 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9676 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9677 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9678 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9679 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9680 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9681 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9682 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9683 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9684 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9685 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9686 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL CHIEF, IT OPERATIONS AND SERVICES<br>BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9687 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9688 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9689 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9690 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9691 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9692 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9693 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9694 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9695 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9696 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9697 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9698 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9699 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9700 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9701 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9702 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9703 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9704 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9705 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9706 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9707 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9708 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9709 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9710 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>C.G. VIOLA, 68/70<br>PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9711 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA. 68/70<br>PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9712 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9713 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA CHIEF, IT OPERATIONS AND SERVICES BRANCH<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9714 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9715 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA<br>68/70, PARCO DEL MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9716 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9717 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICA<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9718 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9719 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9720 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9721 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9722 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9723 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9724 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9725 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68-70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9726 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9727 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9728 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9729 | UN WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9730 | UN WORLD FOOD PROGRAMME<br>ATTN: ROBERT KASKA<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9731 | UN WORLD FOOD PROGRAMME<br>ATTN: FRANCESCO GIUSSO, CHIEF GOODS & SERVICES, PROCUREMENT BRANCH<br>VIA C.G. VIOLA, 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9732 | UN WORLD FOOD PROGRAMME<br>ATTN: ARTHUR SAWMADAL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9733 | UNFAO<br>ACCOUNTS PAYABLE GROUP<br>VIALE DELLE TERME DI CARACALLA<br>ROME - 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9734 | UNFAO<br>ACCOUNTS PAYABLE GROUP<br>VIALE DELLE TERME DI CARACALLA<br>ROME - 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9735 | UNICEF<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9736 | UNICEF<br>ATTN: MARTA PAZ<br>UNICEF HOUSE<br>THREE UN PLAZA, ROOM 1192<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9737 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9738 | UNICEF<br>ATTN: HANI H SHANNAK, CHIEF IT OPERATIONS AND SERVICES<br>INFORMATION, COMMUNICATION TECHNOLOGY DIVISION<br>UNICEF HOUSE, THREE UN PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9739 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9740 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9741 | UNICEF<br>ATTN: CONTRACTS MANAGER<br>THREE UNITED NATIONS PLAZA<br>UNICEF HOUSE ROOM 1192<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Service Contract | - - |
| 9742 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9743 | UNICEF<br>ATTN: HANL SHANNAK<br>3 UN PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9744 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9745 | UNICEF<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9746 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>3 UN PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9747 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9748 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIM BRAZZA<br>BANGUI, BP 907, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9749 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9750 | UNICEF<br>ATTN: GENERAL COUNSEL<br>D-34 RUE LUCIEN FOURNEAU<br>DERRIERE INSTITUT FRANCAIS DU CONGO IFC<br>BRAZZAVILLE, CONGO | Emerging Markets Communications, LLC | Service Contract | - - |
| 9751 | UNICEF<br>ATTN: GENERAL COUNSEL<br>3 UN PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|--------------|---------------------|------------------------|-------------|
| 9752 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9753 | UNICEF<br>ATTN: MR. HABI SHANNAK, CHIEF OPERATIONS AND SERVICES<br>UNICEF HOUSE<br>3 UNITED NATIONAL PLAZA, THIRD FLOOR<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9754 | UNICEF<br>ATTN: GENERAL COUNSEL<br>3 UN PLAZA<br>NEW YORK NY, 10007 | Emerging Markets Communications, LLC | Service Contract | - - |
| 9755 | UNICEF<br>ATTN: GENERAL COUNSEL<br>D-34 RUE LUCIEN FOURNEAU<br>DERRIERE INSTITUT FRANCAIS DU CONGO IFC<br>BRAZZAVILLE, CONGO | Emerging Markets Communications, LLC | Service Contract | - - |
| 9756 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOMALIA<br>MOGADISHU, SOMALIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9757 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9758 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Service Contract | - - |
| 9759 | UNICEF<br>ATTN: GENERAL COUNSEL<br>TEAORAEREKE<br>TARAWA, KIRIBATI | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9760 | UNICEF<br>ATTN: GENERAL COUNSEL<br>3 UN PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Service Contract | - - |
| 9761 | UNICEF<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Service Contract | - - |
| 9762 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9763 | UNICEF<br>ATTN: MR. HANI SHANNAK, CHIEF, OPERATIONS & SERVICES<br>INFORMATION AND COMMUNICATIONS TECHNOLOGY DIVISION (ICTD)<br>UNICEF HOUSE, 3 UNITED NATIONS PLAZA, THIRD FLOOR<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9764 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9765 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNITED NATIONS CHILDREN'S FUND<br>COCODY RIVIERA GOLF IV, CARREFOUR M'POUTO/SOL BENI<br>ABIDJAN, COTE D'IVOIRE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9766 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNITED NATIONS CHILDREN'S FUND<br>COCODY RIVIERA GOLF IV, CARREFOUR M'POUTO/SOL BENI<br>ABIDJAN, COTE D'IVOIRE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9767 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 907, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9768 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Service Contract | - - |
| 9769 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UN PLACE SECOND FLOOR<br>PLOT 27, MATSITAMA ROAD<br>GABORONE, BOTSWANA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9770 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF ETHIOPIA COUNTRY OFFICE<br>UNICEF COMPOUND, P.O. BOX 1169<br>ADDIS ABABA, ETHIOPIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9771 | UNICEF<br>ATTN: YOGENDRA RAI<br>UNICEF ETHIOPIA COUNTRY OFFICE<br>UNECA COMPOUND, P.O. BOX 1169<br>ADDIS ABABA, ETHIOPIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9772 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9773 | UNICEF<br>ATTN: MARC DIENG<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9774 | UNICEF<br>ATTN: MARC DIENG<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9775 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9776 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIM BRAZZA<br>BANGUI, BP 907, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9777 | UNICEF<br>ATTN: GENERAL COUNSEL<br>MAISON COMMUNE DES NATIONS UNIES<br>ZONE GALAXY ANDRAHARO, BP 732<br>ANTANANARIVO, 101, MADAGASCAR | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9778 | UNICEF<br>C/O UNICEF SOMALIA SUPPORT CENTER (USSC)<br>ATTN: GENERAL COUNSEL<br>P O BOX 44145-00100<br>NAIROBI, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9779 | UNICEF<br>ATTN: GENERAL COUNSEL<br>ASER AREA BEHIND PLAZA SUITES<br>SANA'A 725, YEMEN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9780 | UNICEF<br>ATTN: GENERAL COUNSEL<br>ASER AREA BEHIND PLAZA SUITES<br>SANA'A 725, YEMEN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9781 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF,UN HOUSE, PLOT 617/618<br>CENTRAL AREA DISTRICT, DIPLOMATIC ZONE PMB 2851<br>GARKI, ABUJA, FCT, NIGERIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9782 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9783 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9784 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9785 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9786 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF ETHIOPIA<br>UNECA COMPOUND, NOF-BUILDING, P.O. BOX 1169<br>ADDIS ABABA, ETHIOPIA | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9787 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF EAST TIMOR, DILI<br>UN COMPOUND, P.O. BOX 212, CAICOLI STREET<br>DILI, TIMOR-LESTE | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9788 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF/ BURKINA FASO<br>01 BP 3420, OUAGADOUGOU 01, BURKINA FASO | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9789 | UNICEF<br>ATTN: GENERAL COUNSEL<br>ROUTE DE L'AEROPORT<br>N'DJAMENA, BP 1146, CHAD | Emerging Markets Communications, LLC | Service Contract | -- |
| 9790 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9791 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9792 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9793 | UNICEF<br>ATTN: AHMED TALL OUMAR<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 908, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9794 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF BANGLADESH<br>BSL OFFICE COMPLEX, 1 MINTO ROAD<br>DHAKA, 1000, BANGLADESH | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9795 | UNICEF<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9796 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | -- |
| 9797 | UNICEF<br>ATTN: GENERAL COUNSEL<br>UNICEF SOUTH SUDAN<br>TOTTO CHAN COMPOUND, P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9798 | UNICEF BAMAKO<br>ATTN: GENERAL COUNSEL<br>NIAMAKORO RTE DE L'EROPORT<br>BAMAKO, BP96, MALI | Emerging Markets Communications, LLC | Service Contract | - - |
| 9799 | UNICEF BAMAKO<br>ATTN: GENERAL COUNSEL<br>NIAMAKORO RTE DE L'EROPORT<br>BAMAKO, BP96, MALI | Emerging Markets Communications, LLC | Service Contract | - - |
| 9800 | UNICEF BURKINA FASO<br>ATTN: GENERAL COUNSEL<br>1 RUE DE L'UNICEF<br>KOULOUBA<br>OUAGADOUGOU, BURKINA FASO | Emerging Markets Communications, LLC | Service Contract | - - |
| 9801 | UNICEF BURKINA FASO<br>ATTN: GENERAL COUNSEL<br>01 BP 3420<br>OUAGADOUGOU 01, BURKINA FASO | Emerging Markets Communications, LLC | Service Contract | - - |
| 9802 | UNICEF COTE D'IVOIRE<br>ATTN: GENERAL COUNSEL<br>UNITED NATIONS CHILDREN'S FUND<br>COCODY RIVIERA GOLF IV, CARREFOUR M'POUTO/SOL BENI<br>ABIDJAN, 04 BP 443, COTE D'IVOIRE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9803 | UNICEF DR CONGO<br>ATTN: GENERAL COUNSEL<br>FONDS DES NATIONS UNIES POUR L'ENFANCE<br>372, AV. COL. MONDJIBA<br>KINSHASA - NGALIEMA, CONGO | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9804 | UNICEF ERITREA<br>ATTN: GENERAL COUNSEL<br>HDAY STREET<br>UNITED NATIONS COMPOUND<br>ASMARA, ERITREA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9805 | UNICEF ERITREA<br>ATTN: GENERAL COUNSEL<br>HDAY STREET<br>UNITED NATIONS COMPOUND<br>ASMARA, ERITREA | Emerging Markets Communications, LLC | Service Contract | - - |
| 9806 | UNICEF ERITREA<br>ATTN: GENERAL COUNSEL<br>HDAY STREET<br>UNITED NATIONS COMPOUND<br>ASMARA, ERITREA | Emerging Markets Communications, LLC | Service Contract | - - |
| 9807 | UNICEF ETHIOPIA<br>ATTN: GENERAL COUNSEL<br>UNECA COMPLEX NOF BUILDING<br>2ND, 3RD, AND 4TH FLOOR, P.O. BOX 1169<br>ADDIS ABABA, ETHIOPIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9808 | UNICEF JUBA<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 45<br>NEXT TO TOTO CHAN<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | - - |
| 9809 | UNICEF JUBA<br>ATTN: GENRAL COUNSEL<br>P.O. BOX 45<br>NEXT TO TOTO CHAN<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Purchase Contract / Purchase Order | - - |
| 9810 | UNICEF KABUL<br>ATTN: GENERAL COUNSEL<br>UNOCA COMPOUND<br>KABUL, AFGHANISTAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9811 | UNICEF KIGALI / RWANDA<br>ATTN: GENERAL COUNSEL<br>IMMEUBLE EBENIZER<br>BOULEVARD DE L'UMUGANDA - KACYIRU<br>KIGALI, B.P. 381, RWANDA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9812 | UNICEF KIGALI / RWANDA<br>ATTN: GENERAL COUNSEL<br>IMMEUBLE EBENIZER<br>BOULEVARD DE L'UMUGANDA - KACYIRU<br>KIGALI, B.P. 381, RWANDA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9813 | UNICEF KIRIBATI<br>ATTN: GENERAL COUNSEL<br>TEAORAEREKE<br>TARAWA, KIRIBATI | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9814 | UNICEF LIBERIA<br>ATTN: GENERAL COUNSEL<br>UNITED NATIONS CHILDREN'S FUND (UNICEF)<br>BRIGHT'S APARTMENT, SEKOU TOURE AVE., MAMBA POINT<br>MONROVIA, LIBERIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9815 | UNICEF MAURITANIA<br>ATTN: MARO WAGUE<br>UNICEF NOUAKCHOTT<br>ILOT K PARCELLE 146-151, BP 620, MAURITANIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9816 | UNICEF MAURITANIA<br>ATTN: GENERAL COUNSEL<br>UNICEF NOUAKCHOTT, MAURITANIA<br>ILOT K PAARCELLE 146-151, BP 620 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9817 | UNICEF MAURITANIA<br>ATTN: GENERAL COUNSEL<br>UNICEF BASSIKOUNOU, MAURITANIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9818 | UNICEF MOZAMBIQUE<br>ATTN: GENERAL COUNSEL<br>1440, ZIMBABWE AVENUE<br>P.O BOX: 4713<br>MAPUTO, MOZAMBIQUE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9819 | UNICEF NIGER<br>ATTN: GENERAL COUNSEL<br>2 RUE DES OASIS<br>PLATEAU<br>NIAMEY, BP 12 481, NIGER | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9820 | UNICEF SANA'A, YEMEN<br>ATTN: GENERAL COUNSEL<br>UNICEF YEMEN<br>P.O. BOX 725<br>SANA'A, YEMEN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9821 | UNICEF SOLOMON ISLANDS<br>ATTN: GENERAL COUNSEL<br>AHZ HAUS, GROUND FLOOR<br>RANADI<br>HONIARA, SOLOMON ISLANDS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9822 | UNICEF SOMALIA, BAIDOA<br>C/O UNICEF SOMALIA SUPPORT CENTRE<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 44145-00100<br>NAIROBI, KENYA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9823 | UNICEF SOUTH SUDAN<br>ATTN: MARC DIENG<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9824 | UNICEF SOUTH SUDAN<br>ATTN: MARC DIENG<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9825 | UNICEF SOUTH SUDAN<br>ATTN: MARC DIENG<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9826 | UNICEF SOUTH SUDAN<br>ATTN: MARC DIENG<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9827 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9828 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9829 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9830 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9831 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9832 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9833 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9834 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9835 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9836 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9837 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>UNICEF CENTRAL AFRICAN REPUBLIC<br>1, RUE JOSEPH DEGRAIN<br>BANGUI, BP 907, CENTRAL AFRICAN REPUBLIC | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9838 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9839 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9840 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9841 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9842 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9843 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9844 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9845 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9846 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9847 | UNICEF SOUTH SUDAN<br>ATTN: GENERAL COUNSEL<br>TOTTO CHAN COMPOUND<br>P.O. BOX 45<br>JUBA, SOUTH SUDAN | Emerging Markets Communications, LLC | Service Contract | - - |
| 9848 | UNICEF SUDAN<br>ATTN: GENERAL COUNSEL<br>GERIEF WEST ( MANSHIYA), BLOCK #3, HARA 1/D, OMAK STREET- EAST<br>KHARTOUM, SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9849 | UNICEF SYRIA<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9850 | UNICEF SYRIA<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9851 | UNICEF SYRIA<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9852 | UNICEF SYRIA DAMACUS<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9853 | UNICEF SYRIA DAMACUS<br>ATTN: GENERAL COUNSEL<br>EAST MAZZEH<br>AL SHAFLEE ST, BLGD 2, PO BOX 9413<br>DAMASCUS, SYRIA | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9854 | UNICEF TCHAD<br>ATTN: GENERAL COUNSEL<br>ROUTE DE L'AEROPORT<br>N'DJAMENA, BP 1146, CHAD | Emerging Markets Communications, LLC | Service Contract | - - |
| 9855 | UNICEF TURKMENISTAN<br>ATTN: GENERAL COUNSEL<br>GALKYNYSH STREET, 40<br>ASHGABAT, 744004, TURKMENISTAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9856 | UNICEF ZIMBABWE<br>ATTN: GENERAL COUNSEL<br>6 FAIRBRIDGE AVENUE<br>BELGRAVIA<br>HARARE, ZIMBABWE | Emerging Markets Communications, LLC | Customer Agreement | - - |
| ~~9857~~ | ~~UNIFI COMPLETION GUARANTY IBSURANCE SOULTIONS INC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~C/O UNIFI COMPLETION GUARANTORS~~<br>~~22287 MULHOLLAND HIGHWAY #367~~<br>~~CALABASAS CA, 91302-5190~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice and Acceptance  of Assignment~~ | - - |
| 9858 | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS, INC D/B/A<br>UNIFI COMPLETION GUARANTOR<br>ATTN: GENERAL COUNSEL<br>22287 MULHOLLAND HIGHWAY #367<br>CALABASAS CA, 91302-5190 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |
| 9859 | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS, INC. D/B/A<br>UNIFI COMPLETION GAURANTORS<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Notice and Acknowledgment of Assignment | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9860 | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS, INC. D/B/A UNIFI COMPLETION GUARANTORS ATTN: STEVEN LEIB 22287 MULHOLLAND HIGHWAY #367 CALABASAS CA, 91302-5190 | Entertainment in Motion, Inc. | Notice of Assignment | - - |
| 9861 | UNION BANK NA ATTN: GENERAL COUNSEL 1901 AVENUE OF THE STARS SUITE 600 LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice and Acknowledgement of Assignment | - - |
| 9862 | UNION BANK, N.A ATTN: GENERAL COUNSEL 1901 AVENUE OF THE STARS, SUITE 600 LOS ANGELES CA, 90067 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 9863 | UNION CARRIERS S.A ATTN: ABDALLAH ALSAYED GRANSABANK BUILDING MINA 1ST FLOOR, PO BOX 2515 TRIPOLI, LEBANON | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 9864 | UNITED ATTN: GENERAL COUNSEL 233 SOUTH WACKER DRIVE 11TH FLOOR CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9865 | UNITED AIRLINES ATTN: GENERAL COUNSEL 233 SOUTH WACKER DRIVE 11TH FLOOR CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9866 | UNITED AIRLINES ATTN: GENERAL COUNSEL 233 SOUTH WACKER DRIVE 11TH FLOOR CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Letter Re: Red Label Music Publishing Claim | - - |
| 9867 | UNITED AIRLINES ATTN: GENERAL COUNSEL 233 SOUTH WACKER DRIVE 11TH FLOOR CHICAGO IL, 60606 | Row 44, Inc. | Purchase Agreement | - - |
| 9868 | UNITED AIRLINES ATTN: VICE PRESIDENT OF PROCUREMENT 233 SOUTH WACKER DRIVE CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Content Service Provider Agreement | - - |
| 9869 | UNITED AIRLINES ATTN: VICE PRESIDENT OF PROCUREMENT 233 SOUTH WACKER DRIVE CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Content Service Provider Agreement | - - |
| 9870 | UNITED AIRLINES ATTN: VICE PRESIDENT OF PROCUREMENT 233 SOUTH WACKER DRIVE CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Content Service Provider Agreement | - - |
| S1 - 212 | UNITED AIRLINES, INC. ATTN: GENERAL COUNSEL 233 S. WACKER DRIVE, 16TH FLOOR CHICAGO IL, 60606 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | - - |
| S1 - 213 | UNITED AIRLINES, INC. ATTN: GENERAL COUNSEL 233 S. WACKER DRIVE, 16TH FLOOR CHICAGO IL, 60606 | Inflight Productions USA, Inc. | Defense Settlement, Compromise, and Release Agreement, dated October 13, 2014 | - - |
| S1 - 214 | UNITED AIRLINES, INC. ATTN: GENERAL COUNSEL 233 S. WACKER DRIVE, 16TH FLOOR CHICAGO IL, 60606 | Inflight Productions USA, Inc. | Settlement, Compromise, and Release Agreement, dated October 30, 2015 | - - |
| S1 - 211 | UNITED AIRLINES, INC. ATTN: GENERAL COUNSEL 233 S. WACKER DRIVE, 16TH FLOOR CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Master Corporate Travel Agreement | - - |
| 9871 | UNITED CONTINENTAL HOLDINGS INC ATTN: GENERAL COUNSEL 233 SOUTH WACKER DRIVE 11TH FLOOR CHICAGO IL, 60606 | Global Eagle Entertainment Inc. | Letter Re: Red Label Music Publishing Claim | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9872 | UNITED NATIONS<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9873 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9874 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9875 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9876 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9877 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9878 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9879 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>UNICEF HOUSE<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Satellite Services Agreement | - - |
| 9880 | UNITED NATIONS CHILDREN'S FUND<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9881 | UNITED NATIONS CHILDREN'S FUND (UNICEF)<br>ATTN: GENERAL COUNSEL<br>THREE UNITED NATIONS PLAZA<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Service Contract | - - |
| 9882 | UNITED NATIONS CHILDREN'S FUND (UNICEF)<br>ATTN: GENERAL COUNSEL<br>304 EAST 45TH STREET<br>NEW YORK NY, 10017 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9883 | UNITED NATIONS CHILDREN'S FUND (UNICEF)<br>ATTN: GENERAL COUNSEL<br>304 EAST 45TH STREET<br>NEW YORK NY, 10017 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9884 | UNITED NATIONS DEVELOPMENT PROGRAMME<br>ATTN: ACCOUNTS PAYABLE MANAGER<br>ACCOUNTS PAYABLE GROUP, AFFR<br>FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED STATES,<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9885 | UNITED NATIONS DEVELOPMENT PROGRAMME<br>ATTN: ACCOUNTS PAYABLE MANAGER<br>ACCOUNTS PAYABLE GROUP, AFFR<br>FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED STATES,<br>VIALE DELLE TERME DI CARACALLA<br>ROME, 00153, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| S5 - 168 | UNITED NATIONS EDUCATIONAL, SCIENTIFIC AND CULTURAL ORGANIZATION<br>FERNANDEZ GUILLERMO<br>CALZADA #551 ESQUINA A D VEDADO<br>HAVANA, 10400, CUBA | Emerging Markets Communications, LLC | Contract for Services No. 4500412580, dated March 1, 2020 | - - |
| S5 - 166 | UNITED NATIONS OFFICE FOR PROJECT SERVICES<br>UNOPS - UNMAS JUBA II<br>ALEX MAISURADZE<br>PO BOX 710<br>ENTEBBE, SUDAN | Emerging Markets Communications, LLC | Memorandum of Understanding for use of UNICEF LTAS-42103854, dated September 3, 2013 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 165 | UNITED NATIONS POPULATION FUND<br>ATTN: ERIC DUPONT, CHIEF PROCUREMENT SERVICES BRANCH<br>MARMORVEJ 51<br>2100<br>COPENHAGEN, DENMARK | Emerging Markets Communications, LLC | Memorandum of Agreement No.<br>UNFPA/DNK/MOA/15/007 for use of UNICEF LTA,<br>dated February 11, 2015 | - - |
| 9886 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9887 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9888 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9889 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9890 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9891 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9892 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9893 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9894 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9895 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9896 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9897 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9898 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9899 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9900 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9901 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9902 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68-70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9903 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9904 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9905 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9906 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9907 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9908 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9909 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9910 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9911 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9912 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA, 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9913 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9914 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9915 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9916 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9917 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9918 | UNITED NATIONS WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PO BOX 2582<br>ROME, 00148, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9919 | UNITED NATIONS WORLD FOOD PROGRAMME (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9920 | UNITED NATIONS WORLD FOOD PROGRAMME (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9921 | UNITED NATIONS WORLD FOOD PROGRAMME (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9922 | UNITED NATIONS WORLD FOOD PROGRAMME (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9923 | UNITED NATIONS WORLD FOOD PROGRAMME (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9924 | UNITED NATIONS WORLD FOOD PROGRAMMES (WFP)<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70 PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9925 | UNITED STATES ARMY CONTRACTING COMMAND - ROCK ISLAND, IL<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9926 | UNITED STATES TREASURY<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Annual Report Pursuant to Section 13 or 15(d) of the<br>Securities Exchange Act of 1934 | - - |
| S1 - 215 | UNIVERSAL – POLYGRAM INTERNATIONAL TUNES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | |
| S1 - 216 | UNIVERSAL – POLYGRAM INTERNATIONAL TUNES, INC.<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | |
| 9927 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>ATTN: GENERAL COUNSEL<br>GRAVELSANDSEWEG 80<br>1217 EW HILVERSUM, NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 2 to the Heads of Agreement | |
| S1 - 217 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 3 to the Heads of Agreement dated<br>March 5, 2020 | - - |
| S1 - 218 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 4 to the Heads of Agreement dated<br>June 8, 2020 | - - |
| S1 - 219 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 5 to the Heads of Agreement dated<br>July 1, 2020 | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 220 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 6 to the Heads of Agreement dated August 2, 2020 | - - |
| S1 - 221 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 7 to the Heads of Agreement dated August 28, 2020 | - - |
| S1 - 222 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 8 to the Heads of Agreement dated September 12, 2020 | - - |
| S1 - 223 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 9 to the Heads of Agreement dated September 21, 2020 | - - |
| S2 - 17 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 11 to the Heads of Agreement dated October 7, 2020 | - - |
| S2 - 19 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 12 to the Heads of Agreement dated October 8, 2020 | - - |
| S2 - 2 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 10 to the Heads of Agreement dated September 30, 2020 | - - |
| S2 - 21 | UNIVERSAL INTERNATIONAL MUSIC B.V.<br>GRAVELANDSEWEG 80<br>1217 EW<br>HILVERSUM, THE NETHERLANDS | Global Eagle Entertainment Inc. | Amendment No. 13 to the Heads of Agreement dated October 9, 2020. | - - |
| S1 - 224 | UNIVERSAL MUSIC – Z TUNES LLC<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 225 | UNIVERSAL MUSIC – Z TUNES LLC<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404-4506 | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 226 | UNIVERSAL MUSIC GROUP<br>STRALAUER ALLEE 1<br>BERLIN, 10245, GERMANY | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 227 | UNIVERSAL MUSIC GROUP<br>STRALAUER ALLEE 1<br>BERLIN, 10245, GERMANY | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 228 | UNIVERSAL MUSIC GROUP<br>STRALAUER ALLEE 1<br>BERLIN, 10245, GERMANY | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 229 | UNIVERSAL MUSIC GROUP<br>STRALAUER ALLEE 1<br>BERLIN, 10245, GERMANY | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 230 | UNIVERSAL MUSIC PUBLISHING INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>20 FULHAM BROADWAY<br>LONDON, SW6 1AH, UNITED KINGDOM | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| S1 - 231 | UNIVERSAL MUSIC PUBLISHING INTERNATIONAL LIMITED<br>ATTN: GENERAL COUNSEL<br>20 FULHAM BROADWAY<br>LONDON, SW6 1AH, UNITED KINGDOM | Inflight Productions USA, Inc. | Settlement Agreement, dated August 9, 2016 | - - |
| 9930 | UNIVERSAL PICTURES (NON-THEATRICAL)<br>ATTN: GENERAL COUNSEL<br>2220 COLORADO AVENUE<br>SANTA MONICA CA, 90404 | Global Eagle Entertainment Inc. | Insertion Order | $    166,065.12 |
| 9931 | UNIVERSE FILM DISTRIBUTION COMPANY LIMITED<br>18/F, WYLER CENTRE PHASE II<br>192-200 TAI LIN PAI RD. KWAI C, HONG KONG | Entertainment in Motion, Inc. | Deal Memo For Fairy Tale Killer | - - |
| 9932 | UNIVERSE FILM DISTRIBUTION COMPANY LIMITED<br>18/F, WYLER CENTRE PHASE II<br>192-200 TAI LIN PAI RD. KWAI C, HONG KONG | Entertainment in Motion, Inc. | Deal Memo For Little Big Master | - - |
| 9933 | UNIVERSE FILM DISTRIBUTION COMPANY LIMITED<br>18/F, WYLER CENTRE PHASE II<br>192-200 TAI LIN PAI RD. KWAI C, HONG KONG | Entertainment in Motion, Inc. | Deal Memo For Shock Wave | - - |
| 9934 | UNIVERSE FILM DISTRIBUTION COMPANY LIMITED<br>18/F, WYLER CENTRE PHASE II<br>192-200 TAI LIN PAI RD. KWAI C, HONG KONG | Entertainment in Motion, Inc. | Extension of License Period for "LITTLE BIG MASTER" | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9937 | UNIVERSITY OF DAYTON<br>ATTN: GENERAL COUNSEL<br>300 COLLEGE PARK<br>DAYTON OH, 45469-0104 | Row 44, Inc. | Consulting Services Agreement | $ 17,500.00 |
| 9938 | UNWFP - CONGO (DR)<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9939 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9940 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9941 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9942 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9943 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9944 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9945 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9946 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9947 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9948 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9949 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9950 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9951 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9952 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9953 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9954 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9955 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9956 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9957 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9958 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9959 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9960 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9961 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9962 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9963 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9964 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9965 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9966 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 9967 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9968 | UN-WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G. VIOLA 68/70<br>PARCO DEI MEDICI, 00148<br>ROME, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9969 | UPS<br>ATTN: GENERAL COUNSEL<br>6001 E 8TH AVE<br>HIALEAH FL, 33013 | Global Eagle Entertainment Inc. | Carrier Agreement | - - |
| 9970 | UPTIMA, INC<br>110N 3RD ST<br>SAN JOSE CA, 95112 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 9971 | UPTIMA, INC.<br>110N 3RD ST<br>SAN JOSE CA, 95112 | Global Eagle Entertainment Inc. | Professional Services Agreement | - - |
| 9973 | US COAST GUARD<br>ATTN: RANDY ROBISH<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 9974 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | First Amendment to Master Service Agreement | $    229,916.91 |
| 9975 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | Master Services Agreement | - - |
| 9976 | US ELECTRODYNAMICS, INC<br>ATTN: CHRSTOPHER HARLOW<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Service Order | - - |
| 9977 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Service Order | - - |
| 9978 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Service Order | - - |
| 9979 | US ELECTRODYNAMICS, INC<br>ATTN: CHRISTOPHER HARLOW<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9980 | US ELECTRODYNAMICS, INC<br>ATTN: CHRISTOPHER HARLOW<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9981 | US ELECTRODYNAMICS, INC<br>ATTN: CHRISTOPHER HARLOW<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9982 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9983 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9984 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9985 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |
| 9986 | US ELECTRODYNAMICS, INC<br>ATTN: GENERAL COUNSEL<br>66C TELEPORT DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Service Order | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~9987~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order~~ | - - |
| ~~9988~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order~~ | - - |
| ~~9989~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order Form~~ | - - |
| ~~9990~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C USEI DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Teleport Master Services Agreement~~ | - - |
| ~~9991~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service Order~~ | - - |
| ~~9992~~ | ~~US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Service order NO MTN-SO-2010-1~~ | - - |
| S5 - 155 | US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | Service Order dated August 6, 2020 | - - |
| S5 - 156 | US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | Service Order dated August 10, 2020 | - - |
| S5 - 157 | US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | Service Order dated August 6, 2020 | - - |
| S5 - 158 | US ELECTRODYNAMICS, INC ATTN: GENERAL COUNSEL 66C TELEPORT DRIVE BREWSTER WA, 98812 | Global Eagle Entertainment Inc. | Service Order dated August 6, 2020 | - - |
| 9993 | USCG BASE SEATTLE ATTN: DAVID E. TUCKER 1519 ALASKAN WAY SOUTH SEATTLE WA, 98134-1102 | MTN Government Services, Inc. | Service Contract | - - |
| 9994 | USCG BASE SEATTLE ATTN: GENERAL COUNSEL 1519 ALASKAN WAY SOUTH SEATTLE WA, 98134 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9995 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH RD ALEXANDRIA VA, 20598-7300 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 9996 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9997 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9998 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 9999 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10000 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10001 | USCG TISCOM ATTN: GENERAL COUNSEL 7323 TELEGRAPH ROAD ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Service Contract | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10002 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10003 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10004 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10005 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10006 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10007 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10008 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10009 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10010 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10011 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10012 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10013 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10014 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10015 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10016 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10017 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10018 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10019 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10020 | USCG TISCOM<br>ATTN: JETHRO PADMORE<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|-----|-------------|---------------------|------------------------|-------------|
| 10021 | USCG TISCOM<br>ATTN: JETHRO K. PADMORE<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10022 | USCG TISCOM<br>ATTN: ERIC R. WOYNAROSKI<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10023 | USCG TISCOM<br>ATTN: JETHRO PADMORE<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10024 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10025 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10026 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20597 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10027 | USCG TISCOM<br>ATTN: THOMAS A. STEWART<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10028 | USCG TISCOM<br>ATTN: GENERAL COUNSEL<br>7323 TELEGRAPH ROAD<br>ALEXANDRIA VA, 20598-7300 | MTN Government Services, Inc. | Customer Agreement | - - |
| 10029 | USEI LLC<br>ATTN: GENERAL COUNSEL<br>66C USEI DRIVE<br>BREWSTER WA, 98812 | Maritime Telecommunications Network, Inc. | Teleport Master Services Agreement | - - |
| 10030 | USHER MARINE SERVICES, LLC<br>ATTN: GENERAL COUNSEL<br>326 FIRST STREET<br>SUITE 403<br>ANNAPOLIS MD, 21403 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10031 | USHER MARINE SERVICES, LTD.<br>ATTN: GENERAL COUNSEL<br>326 FIRST STREET<br>SUITE 403<br>ANNAPOLIS MD, 21403 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10032 | UTAH STATE UNIVERSITY<br>ATTN: GENERAL COUNSEL<br>1415 OLD MAIN HILL, ROOM 64<br>LOGAN UT, 84322-1415 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10033 | UTAIR<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc. | Questionnaire to Application | |
| 10034 | UTAIR AVIATION<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc. | AMENDMENT NO. 3 TO SYSTEM AND SERVICES<br>AGREEMENT | - - |
| 10035 | UTAIR AVIATION JSC<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Amendment #3 to System and Services Agreement | - - |
| 10036 | UTAIR AVIATION JSC<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Amendment No. 3 to System and Services Agreement | - - |
| 10037 | UTAIR AVIATION JSC<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Amendment No. 3 to System and Services Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10038 | UTAIR AVIATION JSC<br>ATTN: GENERAL COUNSEL<br>AIRPORT KHANTY-MANSIYSK<br>TYUMEN REGION<br>KHANTY-MANSIYSK, 628012, RUSSIA | Global Eagle Entertainment Inc.; Row 44, Inc. | Amendment No. 3 to System and Services Agreement | -- |
| 10041 | VACO LOS ANGELES LLC<br>ATTN: GENERAL COUNSEL<br>6701 CENTER DRIVE WEST, SUITE #960,<br>LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Client Services Agreement | -- |
| 10042 | VALLA YACHT MANAGEMENT, LTD.<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10043 | VALLA YACHT MANAGEMENT, LTD.<br>ATTN: GENERAL COUNSEL<br>MINTFLOWER PLACE<br>8 PAR-LA-VILLE ROAD<br>HAMILTON, HM08, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10044 | VALLA YACHTS LIMITED<br>ATTN: GENERAL COUNSEL<br>19 PAR-LA-VILLE ROAD, FIRST FLOOR<br>HAMILTON HM11, BERMUDA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10045 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: GENERAL COUNSEL<br>DE LASSO ZUID 3F<br>ROELOFARENDSVEEN, 2371EV, NETHERLANDS | Maritime Telecommunications Network, Inc. | Consignment Agreement | $      41,021.01 |
| 10046 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: GENERAL COUNSEL<br>PIETER BRAAIJWEG 1<br>AMSTERDAM-DUIVENDRECHT, 1114 AJ, NETHERLANDS | Maritime Telecommunications Network, Inc. | MTN Partner Agreement | -- |
| 10047 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: GENERAL COUNSEL<br>PIETER BRAAIJWEG 1, 114 AJ AMSTERDAM-DUIVENDRECHT,<br>NETHERLANDS | Maritime Telecommunications Network, Inc. | Partner Agreement | -- |
| 10048 | VAN BERGE HENEGOUWEN INSTALLATIES<br>PIETER BRAAIJWEG 1<br>1114 AJ AMSTERDAM-DUIVENDRECHT, NETHERLANDS | Maritime Telecommunications Network, Inc. | Re: Partner Agreement; Notice of Breach | -- |
| 10049 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: PETER BARENS<br>ROELOFARENDSVEEN, 2371 EV, NETHERLANDS | Maritime Telecommunications Network, Inc. | Consignment Agreement | -- |
| 10050 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: GENERAL COUNSEL<br>DE LASSO ZUID 3F<br>ROELOFARENDSVEEN, 2371 EV, NETHERLANDS | Maritime Telecommunications Network, Inc. | Distribution Agreement | -- |
| 10051 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Provisional VSAT Equipment Agreement | -- |
| 10052 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ATTN: GENERAL COUNSEL<br>DE LASSO ZUID 3F<br>ROELOFARENDSVEEN, 2371 EV, NETHERLANDS | Maritime Telecommunications Network, Inc. | MTN Platinum Master Maritime Service Provider Agreement | -- |
| 10053 | VAN BERGE HENEGOUWEN INSTALLATIES<br>ADDRESS REDACTED | Maritime Telecommunications Network, Inc. | Equipment Sales Agreement | -- |
| 10054 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Consent to the Amended and Restated Registration Rights Agreement dated April 20, 2018. | -- |
| 10055 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Performance-Based Restricted Stock Unit Grant Notice and Award Agreement (TSR-Indexed). | -- |
| 10056 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Restricted Stock Unit Grant Notice and Award Agreement (Employee Time Vesting). | -- |
| 10057 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Statutory Stock Option Grant Notice and Award Agreement (Employee Time Vesting). | -- |
| 10058 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Global Eagle Entertainment Inc. Change in Control and Severance Plan for Senior Management | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10059 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Designation Letter for the Global Eagle Entertainment Inc. Change in Control and Severance Plan for Senior Management. | - - |
| 10060 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Global Eagle Entertainment Inc. 2017 Amended and Restated Omnibus Long-Term Incentive Plan Non-Qualified Stock Option Grant Notice and Award Agreement (Cash Settled $4 Performance Goal). | - - |
| 10061 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Global Eagle Entertainment Inc. 2017 Amended and Restated Omnibus Long-Term Incentive Plan Non-Qualified Stock Option Grant Notice and Award Agreement (Cash Settled $8 Performance Goal). | - - |
| 10062 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Global Eagle Entertainment Inc. 2017 Amended and Restated Omnibus Long-Term Incentive Plan Performance-Based Restricted Stock Unit Grant Notice and Award Agreement ($4 Performance Goal). | - - |
| 10063 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Global Eagle Entertainment Annual Incentive Plan, adopted on December 11, 2017. | - - |
| 10064 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Outside Director Compensation Program. | - - |
| 10065 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Indemnity Agreement (for Directors and Executive Officers). | - - |
| 10066 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Indemnity Agreement. | - - |
| S1 - 232 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement ($8 performance goal) under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 233 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Non-Statutory Stock Option Grant Notice and Award Agreement under the 2013 Equity Incentive Plan | - - |
| S1 - 234 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Nonqualified Option Grant Notice and Award Agreement under the 2016 Inducement and Retention Stock Plan for EMC Employees | - - |
| S1 - 235 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Restricted Stock Unit Grant Notice and Award Agreement (key business leaders) under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 236 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Performance-Based Restricted Stock Unit Grant Notice and Award Agreement (key business leaders) under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 237 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Restricted Stock Unit Grant Notice and Award Agreement under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 238 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Performance-Based Restricted Stock Unit Grant Notice and Award Agreement (including foreign jurisdictions) under the 2013 Equity Incentive Plan | - - |
| S1 - 239 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement ($4 performance goal) under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 240 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Restricted Stock Unit Grant Notice and Award Agreement (Jeffrey Leddy) under the 2017 Omnibus Long-Term Incentive Plan | - - |
| S1 - 241 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Amended and Restated 2013 Equity Incentive Plan (as amended) | - - |
| S1 - 242 | VARIOUS RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | 2017 Omnibus Long-Term Incentive Plan (as amended) | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 243 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement (effective June 25, 2018) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 244 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement (pre-June 25, 2018) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 245 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of RSU Grant Notice and Award Agreement under the 2016 Inducement and Retention Stock Plan for EMC Employees | -- |
| S1 - 246 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Non-Statutory Stock Option Grant Notice and Award Agreement (including foreign jurisdictions) under the 2013 Equity Incentive Plan | -- |
| S1 - 247 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Performance-Based Restricted Stock Unit Grant Notice and Award Agreement under the 2013 Equity Incentive Plan | -- |
| S1 - 248 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Director Stock Option Grant Notice and Award Agreement under the 2013 Equity Incentive Plan | -- |
| S1 - 249 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Performance-Based Restricted Stock Unit Grant Notice and Award Agreement (below SVP) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 250 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Restricted Stock Unit Grant Notice and Award Agreement (non-employee directors) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 251 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement (non-employee directors) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 252 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Non-Qualified Stock Option Grant Notice and Award Agreement (non-employee directors) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| S1 - 253 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Restricted Stock Unit Grant Notice and Award Agreement under the 2013 Equity Incentive Plan | -- |
| S1 - 254 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Restricted Stock Unit Grant Notice and Award Agreement (including foreign jurisdictions) under the 2013 Equity Incentive Plan | -- |
| S1 - 255 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form Director Restricted Stock Unit Grant Notice and Award Agreement under the 2013 Equity Incentive Plan | -- |
| S1 - 256 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | 2016 Inducement and Retention Stock Plan for EMC Employees (as amended) | -- |
| S1 - 257 | VARIOUS<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Form of Performance-Based Restricted Stock Unit Grant Notice and Award Agreement (SVP and above) under the 2017 Omnibus Long-Term Incentive Plan | -- |
| 10067 | VERA ZALAR<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Consulting Services Agreement | -- |
| 10071 | VERIMATRIX, INC.<br>ATTN: GENERAL COUNSEL<br>6825 FLANDERS DRIVE,<br>SAN DIEGO CA, 92121 | Row 44, Inc. | Software Evaluation Order Agreement | -- |
| 10072 | VERTICAL ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>2500 BROADWAY<br>STE F-125<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Airline Distribution Agreement | $    51,076.00 |
| 10073 | VERTICAL ENTERTAINMENT LLC<br>ATTN: GENERAL COUNSEL<br>2500 BROADWAY, STE F-125<br>SANTA MONICA CA, 90404 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 10075 | VERTIGO DISTRIBUTION LTD<br>ATTN: GENERAL COUNSEL<br>BIG ROOM STUDIOS<br>77 FORTESS ROAD<br>LONDON, NW5 1AG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |
| 10076 | VERTIGO FILMS LTD<br>ATTN: GENERAL COUNSEL<br>BIG ROOM STUDIOS<br>77 FORTESS ROAD<br>LONDON, NW5 1AG, UNITED KINGDOM | Entertainment In Motion, Inc. | Notice of Assignment and Irrevocable Authority | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| ~~10077~~ | ~~VIACOM INTERNATIONAL INC~~ ~~ATTN: GENERAL COUNSEL~~ ~~1501 M STREET NW~~ ~~SUITE 1100~~ ~~WASHINGTON DC, 20005~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Re: Amendment #1 to Agreement~~ | ~~$          50,750.00~~ |
| 10078 | VIBRANT CURIOSITY LTD. 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10079 | VIBRANT CURIOSITY LTD. ATTN: GENERAL COUNSEL 8 TRIQ IL-MASGAR QORMI, QRM, 3217, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10080 | VIBRANT CURIOSITY LTD. 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10081 | VIBRANT CURIOSITY LTD. ATTN: GENERAL COUNSEL 8 TRIQ IL-MASGAR QORMI, QRM, 3217, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10082 | VIBRANT CURIOSITY, LTD 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10083 | VIBRANT CURIOSITY, LTD ATTN: GENERAL COUNSEL 23 SQAQ TAL-HLAS ZEBBUG, ZBG 4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10084 | VIBRANT CURIOSITY, LTD. 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10085 | VIBRANT CURIOSITY, LTD. ATTN: GENERAL COUNSEL 23 SQAQ TAL-HLAS ZEBBUG, ZBG 4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10086 | VIBRANT CURIOSITY, LTD. ATTN: GENERAL COUNSEL 23 SQAQ TAL-HLAS ZEBBUG, ZBG 4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10087 | VIBRANT CURIOSITY, LTD. ATTN: GENERAL COUNSEL 23 SQAQ TAL-HLAS HAZ-ZEBBUG, ZBG 4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10088 | VIBRANT CURIOSITY, LTD. 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10089 | VIBRANT CURIOSITY, LTD. 23 SQAQ TAL-HLAS ZEBBUG, ZBG4022, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10090 | VIC GRUPPIE AKA JIM CARSON ATTN: GENERAL COUNSEL 2263 ST. CLAIR AVENUE SIMI VALLEY CA, 93063 | Inflight Productions USA, Inc. | Voice Talent Services Agreement | - - |
| 10091 | VICTORIA RACING CLUB LTD ATTN: GENERAL COUNSEL 448 EPSOM ROAD FLEMINGTON, VIC, 3031, AUSTRALIA | Global Eagle Entertainment Inc. | Television Programming License Agreement | - - |
| 10092 | VICTORIA RACING CLUB LTD ATTN: GENERAL COUNSEL 6011 CENTER DRIVE, SUITE 1050 LOS ANGELES CA, 90045 | Global Eagle Entertainment Inc. | Television Programming License Agreement | - - |
| 10093 | VIDEO ENGINEERING SERVICES ATTN: GENERAL COUNSEL 16875 DONWEST TUSTIN CA, 92780 | Post Modern Edit, Inc. | Consulting Services Agreement | - - |
| 10096 | VII INTERNATIONAL (VIACOM) RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10097 | VII INTERNATIONAL (VIACOM) RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10099 | VIKING CRUISES ATTN: GENERAL COUNSEL 2 CHURCH STREET HAMILTON, HM11, BERMUDA | Global Eagle Entertainment Inc. | Customer Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10100 | VIKING CRUISES<br>ATTN: GENERAL COUNSEL<br>2 CHURCH STREET<br>HAMILTON, HM11, BERMUDA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10101 | VIKING OCEAN CRUISES<br>5700 CANOGA AVENUE<br>WOODLAND HILLS CA, 91367 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10102 | VIKING OCEAN CRUISES II LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10103 | VIKING OCEAN CRUISES II LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10104 | VIKING OCEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE<br>2 CHURCH STREET, HAMILTON HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10105 | VIKING OCEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>2 CHURCH STREET<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 10106 | VIKING OCEAN CRUISES LTD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE<br>2 CHURCH STREET<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10107 | VIKING OCEAN CRUISES, L TD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE 2 CHURCH STREET<br>HAMILTON, HM 11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10108 | VIKING OCEAN CRUISES, LTD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE 2 CHURCH STREET<br>HAMILTON, HM 11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10109 | VIKING OCEAN CRUISES, LTD<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10110 | VIKING OCEAN CRUISES, LTD<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10111 | VIKING OCEAN CRUISES, LTD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE<br>2 CHURCH STREET<br>HAMILTON, HM 11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10112 | VIKING OCEAN CRUISES, LTD.<br>ATTN: GENERAL COUNSEL<br>CARENDON HOUSE<br>2 CHURCH STREET<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10113 | VIKING OCEAN CRUISES, LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10114 | VIKING OCEAN CRUISES, LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10115 | VIKING OCEAN CRUISES, LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10116 | VIKING OCEANS CRUISES II LTD.<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10117 | VIKING OCEANS CRUISES, LTD<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10118 | VIKING OCEANS CRUISES, LTD<br>HM 11 HAMILTON BERMUDA<br>CLARENDON HOUSE<br>HAMILTON, HM11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10119 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>CH-4057 BASEL, SWITZERLAND | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10120 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 183044 N. COMMERCE PARKWAY<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 10121 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 10122 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | -- |
| 10123 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Licensing Agreement | -- |
| 10124 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Licensing Agreement | -- |
| 10125 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Licensing Agreement | -- |
| 10126 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>BASEL, CH-4057, SWITZERLAND | Maritime Telecommunications Network, Inc. | Licensing Agreement | -- |
| 10127 | VIKING RIVER CRUISES AG<br>ATTN: GENERAL COUNSEL<br>SCHAEFERWEG 18<br>CH-4057 BASEL, SWITZERLAND | Maritime Telecommunications Network, Inc. | Licensing Agreement | -- |
| 10128 | VIKING RIVER CRUISES, LTD<br>ATTN: GENERAL COUNSEL<br>CLARENDON HOUSE 2 CHURCH STREET HAMILTON, HM 11, BERMUDA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10129 | VIRGIN AMERICA<br>P.O. BOX 68900<br>SEATTLE WA, 98168 | Airline Media Productions Inc. | Customer Agreement | -- |
| 10130 | VIRGIN AMERICA<br>ATTN: ALFY VERETTO, MANAGER, IFE CONTENT/PARTNERSHIPS<br>555 AIRPORT BOULEVARD<br>4TH FLOOR<br>BURLINGAME CA, 94101 | Airline Media Productions Inc. | Customer Agreement | -- |
| 10131 | VIRGIN AMERICA<br>ATTN: ALFY VERETTO, MANAGER, IFE CONTENT/PARTNERSHIPS<br>555 AIRPORT BOULEVARD<br>4TH FLOOR<br>BURLINGAME CA, 94101 | Airline Media Productions Inc. | Customer Agreement | -- |
| 10132 | VIRGIN AMERICA<br>P.O. BOX 68900<br>SEATTLE WA, 98168 | Entertainment In Motion, Inc. | Customer Agreement | -- |
| 10133 | VIRGIN AMERICA<br>ATTN: SHAFIN VIRJI<br>1582 DEERE AVENUE<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10134 | VIRGIN AMERICA<br>P.O. BOX 68900<br>SEATTLE WA, 98168 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10135 | VIRGIN AMERICA<br>ATTN: GENERAL COUNSEL<br>555 AIRPORT BOULEVARD<br>BURLINGAME CA, 94010 | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10156 | VIRGIN AUSTRALIA AIRLINES PTY LTD<br>ATTN: MS. PETA THOMSON, PRODUCT SPECIALIST- IFE<br>PO BOX 1034<br>SPRING HILL<br>SPRING HILL, QLD, 4004, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10159 | VIRGIN AUSTRALIA AIRLINES PTY LTD ABN 36 090 670 965<br>ATTN: SHANE LORD<br>PO BOX 1034<br>SPRING HILL, QLD, 4004, AUSTRALIA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10160 | VIRGIN AUSTRALIA AIRLINES PTY LTD ABN 36 090 670 965<br>ATTN: GENERAL COUNSEL<br>PO BOX 1034<br>SPRING HILL, QLD, 4004, AUSTRALIA | Global Eagle Entertainment Operations Solutions, Inc. | Customer Agreement | -- |
| 10161 | VIRGIN CRUISES INTERMEDIATE LIMITED<br>ATTN: GENERAL COUNSEL<br>1000 S. PINE ISLAND ROAD<br>PLANTATION FL, 33324 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10162 | VIRGIN CRUISES INTERMEDIATE LIMITED<br>ATTN: GENERAL COUNSEL<br>1000 S. PINE ISLAND ROAD<br>PLANTATION FL, 33324 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10163 | VIRGIN CRUISES INTERMEDIATE LIMITED<br>ATTN: GENERAL COUNSEL<br>1000 SOUTH PINE ISLAND ROAD<br>PLANTATION FL, 33324 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10164 | VIRGIN CRUISES INTERMEDIATE LIMITED<br>ATTN: GENERAL COUNSEL<br>1000 S. PINE ISLAND RD., SUITE 600<br>PLANTATION FL, 33324 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10165 | VIRGIN YOYAGES, INC.<br>ATTN: GENERAL COUNSEL<br>3044 N. COMMERCE PARKWAY<br>MIRAMAR FL, 33025 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10167 | VISUAL EDUCATION<br>ATTN: GENERAL COUNSEL<br>30 MACINTOSH BOULEVARD UNIT 7<br>VAUGHN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10168 | VISUAL EDUCATION CENTRE<br>ATTN: GENERAL COUNSEL<br>30 MACINTOSH BOULEVARD UNIT 7<br>VAUGHN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10169 | VISUAL EDUCATION CENTRE LIMITED<br>ATTN: GENERAL COUNSEL<br>30 MACINTOSH BOULEVARD UNIT 7<br>VAUGHN ON, L4K 4P1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | -- |
| 10171 | VODAFONE - BARCELONA<br>ATTN: GENERAL COUNSEL<br>VODAFONE HOUSE<br>THE CONNECTION<br>NEWBURY, BERKSHIRE, RG14 2FN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Amendment to M2M Agreement | -- |
| 10172 | VODAFONE - BARCELONA<br>VODAFONE HOUSE, THE CONNECTION<br>NEWBURY, BERKSHIRE, RG14 2FN, UNITED KINGDOM | Global Eagle Entertainment Inc. | Master Service Agreement | -- |
| 10173 | VODAFONE UNE<br>VODAFONE ONE NET SALES ADMINISTRATION<br>BRUNEL HOUSE, BRUNEL PARK, BRUNEL DRIVE<br>NEWARK<br>NOTTINGHAMSHIRE, NG24 2EG, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | General Terms and Conditions and Order Form | $        2,326.98 |
| 10174 | VODAFONE US<br>560 LEXINGTON AVE., 9TH FLOOR<br>NEW YORK NY, 10022 | Global Eagle Entertainment Inc. | Amendment No. 2 to Services Agreement | -- |
| 10175 | VODAGONE US INC. D/B/A VODAFONE AMERICAS<br>ATTN: GENERAL COUNSEL<br>560 LEXINGTON AVE<br>9TH FLOOR<br>NEW YORK NY, 10022 | Global Eagle Entertainment Inc. | Amendment to M2M Agreement | -- |
| 10176 | VODANET TELECOMUNICACOES, LTDA<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Change Request Note | -- |
| S1 - 258 | VODANET TELECOMUNICACOES, LTDA<br>6080 CENTER DRIVE, SUITE 1200<br>LOS ANGELES CA, 90045 | Emerging Markets Communications, LLC | Intercompany Loan – Ref. 2020-01 | -- |
| 10178 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment to License Agreement | -- |
| 10179 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>6360 DEEP DELL PT.<br>LOS ANGELES CA, 90068 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10180 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10181 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10182 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10183 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10184 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| ~~10185~~ | ~~VOLTAGE PICTURES~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~116 NORTH ROBERTSON BOULEVARD~~<br>~~SUITE 200~~<br>~~LOS ANGELES CA, 90048~~ | ~~Entertainment in Motion, Inc.~~ | ~~Agreement Airline Distribution~~ | -- |
| 10186 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10187 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10188 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Agreement Airline Distribution | -- |
| 10189 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>662 NORTH CRESCENT HEIGHTS BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution | -- |
| 10190 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |
| 10191 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |
| 10192 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |
| 10193 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |
| 10194 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | -- |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10195 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 10196 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 10197 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>662 N. CRESCENT HEIGHTS BLVD.<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution License Agreement | - - |
| 10198 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment to License Agreement | - - |
| 10199 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment To License Agreement | - - |
| 10200 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment to License Agreement | - - |
| 10201 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment to License Agreement | - - |
| 10202 | VOLTAGE PICTURES<br>116 N. ROBERTSON BLVD., #200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Amendment to License Agreement | - - |
| 10203 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Cancellation Notice | - - |
| 10204 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Letter Re: Airline License Agreement | - - |
| 10205 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Letter Re: Notice of Cancellation of Distribution License Agreement | - - |
| 10206 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement | - - |
| 10207 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement | - - |
| 10208 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement | - - |
| 10209 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement | - - |
| 10210 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement | - - |
| 10211 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | License Agreement to Airline Distribution | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10212 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 10213 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 10214 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 10215 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 10216 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| 10217 | VOLTAGE PICTURES<br>ATTN: NICHOLAS CHARTIER<br>662 N. CRESCENT HEIGHTS BLVD.<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | - - |
| ~~10218~~ | ~~VOLTAGE PICTURES~~<br>~~ATTN: NICOLAS CHARTIER~~<br>~~116 NORTH ROBERTSON BOULEVARD~~<br>~~SUITE 200~~<br>~~LOS ANGELES CA, 90048~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice of Assignment and Irrevocable Authority~~ | - - |
| 10219 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice of Cancellation of Distribution Agreement | - - |
| 10220 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>#200<br>LOS ANGELES CA, 90048 | Entertainment In Motion, Inc. | Notice of Assignment | - - |
| 10221 | VOLTAGE PICTURES<br>ATTN: NICHOLAS CHARTIER, PRESIDENT<br>662 NORTH CRESCENT HEIGHTS BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice of Assignment and Direction of Payment | - - |
| 10222 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>662 NORTH CRESCENT HEIGHTS BOULEVARD<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution Agreement | - - |
| 10223 | VOLTAGE PICTURES<br>ATTN: GENERAL COUNSEL<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Airline Distribution License Agreement | - - |
| 10224 | VOLTAGE PICTURES<br>ATTN: NICOLAS CHARTIER<br>116 NORTH ROBERTSON BOULEVARD<br>SUITE 200<br>LOS ANGELES CA, 90048 | Entertainment in Motion, Inc. | Notice and Acceptance of Assignment | - - |
| S5 - 64 | VOLTAGE PICTURES<br>6422 DEEP DELL PL<br>LOS ANGELES CA, 90068 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement dated October 7, 2008 | $0.00<br>$1,740.00 |
| 10225 | VOXBONE SA<br>ATTN: GENERAL COUNSEL<br>AVENUE LOUISE 489<br>BRUSSELS, 1050, BELGIUM | Maritime Telecommunications Network, Inc. | VoIP InBound Services Agreement | $    6,464.26 |
| 10226 | VOXBONE SA<br>ATTN: GENERAL COUNSEL<br>AVENUE LOUISE 489<br>BRUSSELS, 1050, BELGIUM | Maritime Telecommunications Network, Inc. | VoIP InBound Services Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10227 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161 | Emerging Markets Communications, LLC | Installment Payment Agreement | $    76,755.48 |
| 10228 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161 | Emerging Markets Communications, LLC | Installment Payment Agreement | - - |
| 10229 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Emerging Markets Communications, LLC | Installment Payment Agreement | - - |
| 10230 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>PRESIDENT'S PARK<br>13861 SUNRISE VALLEY DRIVE, SUITE 300<br>HERNDON VA, 20171 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Affiliate Authorization Letter | - - |
| 10231 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161 | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc. | Assignment of Agreement(s) | - - |
| 10232 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>PRESIDENT'S PARK<br>13861 SUNRISE VALLEY DRIVE, SUITE 300<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Affiliate Authorization Letter | - - |
| 10233 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161<br>ST ENGINEERING IDIRECT, INC.<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Amendment No. 2 to Operator Agreement | $0.00<br>$41,580.00 |
| 10234 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161 | Global Eagle Entertainment Inc. | Amendment No. 2 to Operator Agreement | - - |
| 10235 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Assignment Of Agreement | - - |
| 10236 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Assignment of Agreement(s) | - - |
| 10237 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171<br>ST ENGINEERING IDIRECT, INC.<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Global Eagle Entertainment Inc. | Assignment of Agreements | - - |
| 10238 | VT IDIRECT<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161<br>ST ENGINEERING IDIRECT, INC.<br>PO BOX 75161<br>BALTIMORE MD, 21275-5161 | Maritime Telecommunications Network, Inc. | Amendment No. 10 to solution Provider Agreement | - - |
| 10239 | VT IDIRECT<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171<br>ST ENGINEERING IDIRECT, INC.<br>ATTN: GENERAL COUNSEL<br>13861 SUNRISE VALLEY DR.<br>SUITE 300<br>HERNDON VA, 20171 | Maritime Telecommunications Network, Inc. | Letter Re: Notification of Assignment | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10266 | VUELING<br>ATTN: GENERAL COUNSEL<br>5 PLACA PLA DE LESTANY<br>PARC DE NEGOCIOS MAS BLAU II, EL PRAT DE LLOBREGAT<br>BARCELONA, 08820, SPAIN | Row 44, Inc. | Customer Agreement | - - |
| 10305 | VUELING AIRLINES, S.A.<br>ATTN: GENERAL COUNSEL<br>5 PLACA PLA DE LESTANY<br>PARC DE NEGOCIOS MAS BLAU II, EL PRAT DE LLOBREGAT<br>BARCELONA, 08820, SPAIN | Row 44, Inc. | Customer Agreement | - - |
| 10306 | VULCAN, INC.<br>ATTN: GENERAL COUNSEL<br>505 FIFTH AVENUE SOUTH<br>SUITE 900<br>SEATTLE WA, 98104 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 10307 | VULCAN, INC.<br>ATTN: GENERAL COUNSEL<br>505 FIFTH AVENUE SOUTH<br>SUITE 900<br>SEATTLE WA, 98104 | Maritime Telecommunications Network, Inc. | Satellite Services Agreement | - - |
| 10308 | VULCAN, INC.<br>ATTN: GENERAL COUNSEL<br>505 FIFTH AVENUE SOUTH<br>SUITE 900<br>SEATTLE WA, 98104 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10309 | VULCAN, INC.<br>ATTN: GENERAL COUNSEL<br>505 FIFTH AVENUE SOUTH<br>SUITE 900<br>SEATTLE WA, 99104 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10310 | VVS FILMS<br>ATTN: GENERAL COUNSEL<br>4030 BOULEVARD<br>POIRIER<br>MONTREAL ON, H4R 2A5, CANADA | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 10311 | WALDEN MEDIA LLC<br>ATTN: GENERAL COUNSEL<br>9268 WEST THIRD STREET<br>BEVERLY HILLS CA, 90210 | Entertainment In Motion, Inc. | Distribution Agreement | - - |
| 10319 | WALT DISNEY IMAGINEERING<br>ATTN: GENERAL COUNSEL<br>500 SOUTH BUENA VISTA SREET<br>BURBANK CA, 91521 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10326 | WALT DISNEY STUDIOS MOTION PICTURES NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>500 S. BUENA VISTA STREET<br>BURBANK CA, 91521 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10329 | WALT DISNEY STUDIOS MOTION PICTURES NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>500 S. BUENA VISTA STREET<br>BURBANK CA, 91521 | Global Eagle Entertainment, Inc. | Customer Agreement | - - |
| 10317 | WALT DISNEY STUTIO MOTION PICTURE NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>500 SOUTH VISTA SREET<br>BURBANK CA, 91521-3672 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10318 | WALT DISNEY STUTIO MOTION PICTURE NON-THEATRICAL<br>ATTN: GENERAL COUNSEL<br>500 SOUTH BUENA VISTA SREET<br>BURBANK CA, 91521 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10335 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Supplier Agreement | $449,900.00<br>$0.00 |
| 10336 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10337 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10338 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10339 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10340 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Sub-Distribution Agreement | - - |
| 10341 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Re: Second Amendment to January 1, 2016, Sub-Distribution Agreement | - - |
| 10342 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Re: First Amendment to January 1, 2016, Sub-Distribution Agreement | - - |
| 10343 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Sub-Distribution Agreement Related to Certain Airlines | - - |
| 10344 | WARNER BROTHERS<br>ATTN: GENERAL COUNSEL<br>4000 WARNER BOULEVARD<br>BURBANK CA, 91522 | Global Eagle Entertainment Inc. | Re: Third Amendment to January 1, 2016, Sub-Distribution Agreement | - - |
| 10345 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10346 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10347 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10348 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10349 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10350 | WARNER MUSIC<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10351 | WARNER MUSIC INC.<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Binding Term Sheet and White Paper | - - |
| 10352 | WARNER MUSIC INC.<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Second Amendment to the Binding Term Sheet | - - |
| S1 - 259 | WARNER MUSIC INC.<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 8, 2016 | - - |
| 10353 | WARNER MUSIC INTERNATIONAL SERVICES LIMITED, SUCCESSOR IN INTEREST TO WEA INTERNATIONAL INC<br>ATTN: GENERAL COUNSEL, INTERNATIONAL<br>27 WRIGHTS LANE<br>LONDON, W8 5SW, GREAT BRITAIN | Global Eagle Entertainment Inc. | First Amendment to the Binding Term Sheet | - - |
| 10354 | WARNER MUSIC, INC<br>ATTN: GENERAL COUNSEL<br>27 WRIGHTS LANE<br>LONDON, W8 5SW, GREAT BRITAIN | Global Eagle Entertainment Inc. | First Amendment to the Binding Term Sheet | - - |
| 10356 | WASHINGTON YACHTING GROUP<br>ATTN: GENERAL COUNSEL<br>3 ST. ANDREWS AVE<br>NORTH VANCOUVER BC, V7L 3C9, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10357 | WASHINGTON YACHTING GROUP<br>101 INTERNATIONAL DRIVE<br>MISSOULA AZ, 59808 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10358 | WASHINGTON YACHTING GROUP<br>ATTN: GENERAL COUNSEL<br>#3 ST. ANDREWS AVE<br>NORTH VANCOUVER BC, V7L 4J4, CANADA | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10359 | WATCHMOJO<br>5369 SAINT-LAURENT<br>SUITE 430<br>MONTREAL QC, H2T 1S5, CANADA | Global Eagle Entertainment Inc. | Supplier Agreement | $    10,210.58 |
| 10360 | WATCHMOJO<br>ATTN: GENERAL COUNSEL<br>C/O ASHKAN KARBASFROOSHAN<br>5413 ST-LAURENT, SUITE 200<br>MONTREAL QC, H2T 1S5, CANADA | Global Eagle Entertainment Inc. | Distribution Agreement | -- |
| 10361 | WATER DIVINER HOLDINGS PTY LIMITED<br>ATTN: GENERAL COUNSEL<br>98 RILEY STREET, DARLINGHURST<br>DARLINGHURST, NSW, 2010, AUSTRALIA | Entertainment In Motion, Inc. | Agreement- Non-Theatrical Distribution | -- |
| 10362 | WATERMAN EXCLUSIVE YACHT SERVICES<br>ATTN: GENERAL COUNSEL<br>ESPACE VERNEDE 7<br>PUGET SUR ARGENS, 83480, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10363 | WATERMAN EXCLUSIVE YACHT SERVICES, LTD<br>ATTN: GENERAL COUNSEL<br>ESPACE VERNEDE 7<br>PUGET SUR ARGENS, 83480, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10364 | WATERMAN EXCLUSIVE YACHT SERVICES, SARL<br>ATTN: GENERAL COUNSEL<br>ESPACE VERNEDE 7<br>PUGET SUR ARGENS, 83480, FRANCE | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10365 | WATERSTAR ENTERPRISES<br>ATTN: GENERAL COUNSEL<br>325 WATERFRONT DR.<br>OMAR HODGE 2N<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10366 | WATERSTAR ENTERPRISES<br>ARIAS FABREGA, 325 WATERFRONT DRIVE<br>OMAR HODGE BLDG. 2ND FLOOR<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10367 | WATERSTAR ENTERPRISES<br>ARIAS FABREGA, 325 WATERFRONT DRIVE<br>OMAR HODGE BLDG. 2ND FLOOR<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10368 | WATERSTAR ENTERPRISES<br>ATTN: GENERAL COUNSEL<br>325 WATERFRONT DR., OMAR HODGE, 2N<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10369 | WATERSTAR ENTERPRISES<br>ARIAS FABREGA, 325 WATERFRONT DRIVE<br>OMAR HODGE BLDG. 2ND FLOOR<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10370 | WATERSTAR ENTERPRISES<br>ARIAS FABREGA, 325 WATERFRONT DRIVE<br>OMAR HODGE BLDG. 2ND FLOOR<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10371 | WATERSTAR ENTERPRISES<br>ARIAS FABREGA, 325 WATERFRONT DRIVE<br>OMAR HODGE BLDG. 2ND FLOOR<br>ROAD TOWN, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10372 | WATERSTAR ENTERPRISES<br>ATTN: GENERAL COUNSEL<br>325 WATERFRONT DR. OMAR HODGE, 2N<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10373 | WATERSTAR ENTERPRISES<br>ATTN: GENERAL COUNSEL<br>125 WATERFRONT DR.<br>OMAR HEDGE, 2N<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10374 | WATERSTAR ENTERPRISES LIMITED<br>ATTN: GENERAL COUNSEL<br>325 WATERFRONT DRIVE<br>OMAR HODGE BUILDING 2ND FLOOR, WICKHAM'S CAY<br>ROAD TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10375 | WATERSTAR ENTERPRISES LTD.<br>ATTN: GENERAL COUNSEL<br>ARIAS FABREGA & FABREGA TRUST CO. BVI LTD<br>325 WATERFRONT DRIVE, OMAR HODGE BUILDING 2ND FLOOR,<br>WICKHAM'S CAY<br>ROAD TOWN TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10376 | WATERSTAR ENTERPRISES LTD.<br>ATTN: GENERAL COUNSEL<br>ARIAS FABREGA & FABREGA TRUST CO. BVI LTD<br>325 WATERFRONT DRIVE, OMAR HODGE BUILDING 2ND FLOOR,<br>WICKHAM'S CAY<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10377 | WATERSTAR ENTERPRISES, LTD.<br>ATTN: DAVID ATKINSON C/O NETWORK GROUP<br>EDF, TERREMAR<br>PASEO MARITIMO 44<br>PALMA DE MALLORCA, 07015, SPAIN | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10378 | WAVE ENTERTAINMENT NETWORK, LNC<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10379 | WAVESTREAM<br>545 WEST TERRACE DRIVE<br>SAN DIMAS CA, 91773 | Global Eagle Entertainment Inc. | Supplier Agreement | $        29,500.00 |
| ~~10380~~ | ~~WAVESTREAM~~<br>~~ATTN: SHAWN MAYS~~<br>~~545 WEST TERRACE DRIVE~~<br>~~SAN DIMAS CA, 91773~~ | ~~Global Eagle Entertainment Inc.~~ | ~~Development Agreement~~ | ~~- -~~ |
| 10381 | WEA INTERNATIONAL INC.<br>ATTN: GENERAL COUNSEL<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Binding Term Sheet and White Paper | - - |
| ~~10382~~ | ~~WELLS FARGO FINANCIAL LEASING~~<br>~~ATTN: JOSEPH PROGAR; CORPORATE, MUNICIPAL AND ESCROW~~<br>~~SOLUTIONS~~<br>~~123 BROAD STREET~~<br>~~SUITE 1500, 15TH FLOOR~~<br>~~PHILADELPHIA PA, 19109~~ | ~~Row 44, Inc.~~ | ~~Escrow, Disbursement and Control Agreement~~ | ~~$1,455.78~~ |
| S3 - 7 | WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Maritime Telecommunications Network, Inc. | Equipment Lease Agreement, dated March 15, 2016 | ~~$1,663.45~~<br><span style="color:red">$1,985.49</span> |
| S3 - 8 | WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Maritime Telecommunications Network, Inc. | Equipment Lease Agreement, dated November 23,<br>2015 | - - |
| S3 - 10 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Global Eagle Entertainment Inc. | Equipment Lease Agreement, dated September 25,<br>2018 | - - |
| S3 - 11 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Global Eagle Entertainment Inc. | Equipment Lease Agreement, dated October 23, 2018 | - - |
| S3 - 12 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Global Eagle Entertainment Inc. | Equipment Lease Agreement, dated October 22, 2018 | - - |
| S3 - 13 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Global Eagle Entertainment Inc. | Equipment Lease Agreement, dated October 23, 2018 | - - |
| S3 - 9 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>ATTN: LISA BODDICKER 1010<br>THOMAS EDISON BLVD, SW<br>CEDAR RAPIDS IA, 52404 | Global Eagle Entertainment Inc. | Equipment Lease Agreement, dated July 20, 2016 | ~~$242.69~~<br><span style="color:red">$0.00</span> |
| 10383 | WEST ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>1582 DEERE AVENUE, SUITE A<br>IRVINE CA, 92606 | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10384 | WEST ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>1582 DEERE AVENUE, SUITE A<br>IRVINE CA, 92606 | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10385 | WEST ENTERTAINMENT<br>ATTN: GENERAL COUNSEL<br>1582 DEERE AVENUE, SUITE A<br>IRVINE CA, 92606 | Entertainment in Motion, Inc. | Customer Agreement | - - |
| 10386 | WEST ENTERTAINMENT<br>ATTN: SHAFIN VIRJI<br>1582 DEERE AVENUE<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10387 | WEST ENTERTAINMENT<br>ATTN: SHAFIN VIRJI<br>1582 DEERE AVENUE<br>IRVINE CA, 92606 | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10388 | WEST JET<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE, N.E.<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10392 | WEST JET, AN ALBERTA PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE N.E.<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10393 | WEST JET, AN ALBERTA PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE N.E.<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10394 | WEST ONE MUSIC GROUP<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10395 | WEST ONE MUSIC GROUP<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10396 | WEST ONE MUSIC GROUP<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10397 | WEST SUPPLY II OPERATION AS<br>C/O ØSTENSJØ REDERI AS<br>ATTN: GENERAL COUNSEL<br>PO BOX 394<br>HAUGESUND, 5501, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10398 | WEST SUPPLY II OPERATION AS<br>ATTN: GENERAL COUNSEL<br>C/O ØSTENSJØ REDERI AS<br>PO BOX 394<br>HAUGESUND, 5501, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10400 | WEST SUPPLY II OPERATIONS AS<br>ATTN: GENERAL COUNSEL<br>C/O OSTENSJO REDERI AS<br>PO BOX 394<br>HAUGESUND, 5501, NORWAY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10401 | WESTERN OUTDOOR INTERACTIVE PVT LIMITED<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Change to the Purchase Order | - - |
| 10402 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| S1 - 260 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated July 1, 2015 | - - |
| S1 - 261 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Intercompany Loan – Ref. CCD | - - |
| S1 - 262 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated April 1, 2016 | - - |
| S1 - 263 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Intercompany Master Services Agreement dated January 1, 2014 | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S1 - 264 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Global Eagle Entertainment Inc. | Service Agreement dated April 1, 2016 | - - |
| S1 - 265 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Inflight Productions USA, Inc. | Service Agreement dated April 1, 2016 | - - |
| S1 - 266 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Post Modern Edit, Inc. | Service Agreement dated April 1, 2016 | - - |
| S1 - 267 | WESTERN OUTDOOR INTERACTIVE PVT LTD<br>ATTN: GENERAL COUNSEL<br>7TH FLOOR, NANAVATI MAHALAYA<br>18, HOMI MODI STREET, FORT<br>MUMBAI-23, INDIA | Row 44, Inc. | Service Agreement dated April 1, 2016 | - - |
| S1 - 268 | WESTHURST PARTNERS, S.A.<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Service Contract | - - |
| 10410 | WESTJET<br>ATTN: GENERAL COUNSEL<br>21 AERIAL PL NE CALGARY<br>AB-3RD FLOOR CAMPUS<br>CALGARY AB, T2E 6W6, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10411 | WESTJET<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE NE<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10412 | WESTJET<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE NE<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10413 | WESTJET<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE NORTH EAST<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10414 | WESTJET<br>ATTN: GENERAL COUNSEL<br>22 AERIAL PLACE N.E.<br>CALGARY AB, T2E 3J1, CANADA | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10415 | WESTJET<br>JONATHAN LEE<br>22 AERIAL PLACE NE<br>CALGARY AB, T2E 3J1, CANADA | Row 44, Inc. | Customer Agreement | - - |
| 10439 | WFP<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10440 | WHITE SPACE, INC.<br>ATTN: GENERAL COUNSEL<br>150 EL CAMINO DRIVE<br>1ST FLOOR<br>BEVERLY HILLS CA, 90212 | Global Eagle Entertainment Inc. | Mutual Confidentiality And Non-Disclosure Agreement | - - |
| 10441 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE,<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 10442 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>65 RUE DE DUNKERQUE<br>PARIS, 75009, FRANCE | Entertainment in Motion, Inc. | License Agreement to Non-Theatrical Distribution | - - |
| 10443 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>65 RUE DE DUNKERQUE<br>PARIS, 75009, FRANCE | Entertainment in Motion, Inc. | License to Distribution Agreement | - - |
| 10444 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA BERRERIE<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 10445 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10446 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 10447 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 10448 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | - - |
| 10449 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| 10450 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, FRANCE | Entertainment In Motion, Inc. | Notice of Assignment and Acceptance | - - |
| S5 - 65 | WILD BUNCH FRANCE<br>ATTN: GENERAL COUNSEL<br>99 RUE DE LA VERRERIE<br>PARIS, 75004, France | Entertainment In Motion, Inc. | Amendment to Motion Picture License Agreement dated January 29, 2020 | - - |
| 10451 | WIND VOYAGE LIMITED<br>ATTN: GENERAL COUNSEL<br>SMART CITY, SCM 03, UNIT 301<br>RICASOLI, KALKARA, SCM 1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10452 | WIND VOYAGER LIMITED<br>ATTN: GENERAL COUNSEL<br>SMART CITY MALTA<br>SCM 02, UNIT 301, RICASOLI<br>KALKARA, SCM 1001, MALTA | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10453 | WIND VOYAGER LIMITED<br>SMART CITY MALTA<br>UNIT 301<br>RICASOLI, KALKARA, SCM 1001, MALTA | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10454 | WIND VOYAGER LIMITED<br>ATTN: GENERAL COUNSEL<br>200 CRESCENT COURT<br>SUITE 900<br>DALLAS TX, 75201 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10455 | WINDSTAR CRUISES<br>ATTN: GENERAL COUNSEL<br>2101 4TH AVENUE SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10456 | WINDSTAR CRUISES<br>ATTN: GENERAL COUNSEL<br>2101 4TH AVENUE SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10457 | WINDSTAR CRUISES MARSHALL ISLANDS, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10458 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Emerging Markets Communications, LLC; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10459 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10460 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10461 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10462 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10463 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10464 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10465 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10466 | WINDSTAR CRUISES, LLC<br>ATTN: CEO<br>2101 4TH AVENUE<br>SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10467 | WINDSTAR CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101, 4TH AVENUE, SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10468 | WINDSTAR SAIL CRUISES LIMITED<br>300 ELLIOTT AVE.&NBSP; WEST<br>SEATTLE WA, 98119 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10469 | WINDSTER CRUISES, LLC<br>ATTN: GENERAL COUNSEL<br>2101 4TH AVENUE<br>SUITE 210<br>SEATTLE WA, 98121 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10474 | WINTERS MEDIA GROUP, INC.<br>ATTN: DAVID WINTERS<br>23281 CHESWALD DRIVE<br>LANGUNE NIGUEL CA, 92677 | Global Eagle Entertainment Inc. | Vendor Services Agreement | - - |
| 10475 | WIPRO LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Amendment 2 to SOW | - - |
| 10476 | WIPRO LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Statement of Work - 3 | - - |
| 10477 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Amendment No. 1 to Statement of Work | - - |
| 10478 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Consulting Services Agreement | - - |
| 10479 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | SOW - HFM Offshore Staff Aug Resources | - - |
| 10480 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 10481 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Statement of Work | - - |
| 10482 | WIPRO, LLC<br>ATTN: GENERAL COUNSEL<br>2 TOWER CENTER BOULEVARD<br>SUITE 2200<br>EAST BRUNSWICK NJ, 08816 | Global Eagle Entertainment Inc. | Statement of Work | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10483 | ~~WIRELESS MARITIME SERVICES RESEARCHING ADDRESS~~ <br>**WIRELESS MARITIME SERVICES, LLC** <br>**ATTN: ANDY HEARN, PRESIDENT** <br>**1025 LENOX PARK BLVD, SUITE D588** <br>**ATLANTA GA, 30319** | Maritime Telecommunications Network, Inc. | ~~Customer Agreement~~ <br>Amendment No. 9 to Master Services Agreement | - - |
| 10484 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 2 to Master Services Agreement | - - |
| ~~10485~~ | ~~WIRELESS MARITIME SERVICES, LLC~~ <br>~~ATTN: ANDY HEARN, PRESIDENT~~ <br>~~1025 LENOX PARK BLVD, SUITE D588~~ <br>~~ATLANTA GA, 30319~~ | ~~Maritime Telecommunications Network, Inc.~~ | ~~Amendment No. 2 to Master Services Agreement~~ | - - |
| 10486 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 3 to Master Services Agreement | - - |
| 10487 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 4 to Master Services Agreement | - - |
| 10488 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 8 to Master Services Agreement | - - |
| 10489 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment to Master Services Agreement | - - |
| 10490 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: JOHN HILFINGER <br>7277 - 164TH AVE NE <br>RCT 5 <br>REDMOND WA, 98052 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10491 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: GENERAL COUNSEL <br>3088 N. COMMERCE PARKWAY <br>MIRAMAR FL, 33025 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10492 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: JOHN HILFINGER <br>7277- 164TH AVE. NE <br>RTC 5 <br>REDMOND WA, 98052 | Maritime Telecommunications Network, Inc. | Master Services Agreement | - - |
| S1 - 269 | WIRELESS MARITIME SERVICES, LLC <br>6080 CENTER DRIVE <br>SUITE 1200 <br>LOS ANGELES CA, 90045 | Maritime Telecommunications Network, Inc. | Demand Promissory Note, dated April 1, 2020, | - - |
| S1 - 270 | WIRELESS MARITIME SERVICES, LLC <br>6080 CENTER DRIVE <br>SUITE 1200 <br>LOS ANGELES CA, 90045 | Maritime Telecommunications Network, Inc. | Side Letter for Special Distribution, dated April 3, 2020 | - - |
| S5 - 101 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 1 to Master Services Agreement | - - |
| S5 - 102 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 5 to Master Services Agreement | - - |
| S5 - 103 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 6 to Master Services Agreement | - - |
| S5 - 104 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 7 to Master Services Agreement | - - |
| S5 - 105 | WIRELESS MARITIME SERVICES, LLC <br>ATTN: ANDY HEARN, PRESIDENT <br>1025 LENOX PARK BLVD, SUITE D588 <br>ATLANTA GA, 30319 | Maritime Telecommunications Network, Inc. | Amendment No. 10 to Master Services Agreement | - - |
| 10494 | WITHERS LLP <br>ATTN: GENERAL COUNSEL <br>16 OLD BAILEY <br>LONDON, EC4M 7EG, UNITED KINGDOM | Global Eagle Entertainment Inc. | Terms of Business | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10495 | WITHERS LLP<br>ATTN: GENERAL COUNSEL<br>16 OLD BAILEY<br>PARKSGATE INDUSTRIAL ESTATE<br>LONDON, EC4M 7EG, UNITED KINGDOM | IFE Services (USA), Inc. | Letter Re: Conflict of Interest Waiver | - - |
| S1 - 271 | WMG ACQUISITION CORP.<br>1633 BROADWAY<br>NEW YORK NY, 10019 | Global Eagle Entertainment Inc. | Settlement Agreement, dated August 8, 2016 | - - |
| 10498 | WOI<br>RESEARCHING ADDRESS | IFE Services (USA), Inc. | Customer Agreement | - - |
| 10499 | WOLFSDORF IMMIGRATION LAW GROUP<br>ATTN: GENERAL COUNSEL<br>1416 2ND STREET<br>SANTA MONICA CA, 90401 | Row 44, Inc. | Services Contract | - - |
| 10500 | WORDS AND PICTURES, L.P.<br>ATTN: PAUL F. MAYERSOHN<br>C/O SURPIN & MAYERSOHN<br>1880 CENTURY PARK EAST, SUITE 618<br>LOS ANGELES CA, 90067 | Entertainment in Motion, Inc. | Notice of Assignment and Distributor's Acceptance | - - |
| 10501 | WORLD FOOD PROGRAM<br>ATTN: SOLOMON WELLE, SOUTH SUDAN | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10502 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA CESARE GIULIO VIOLA 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10503 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10504 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G.VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10505 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10506 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA  68/70<br>PARCO DEU MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10507 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA C.G VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10508 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA CESARE GIULIO VIOLA, 68/70<br>PARCO DE'MEDICI<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10509 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA CESARE GIULIO VIOLA 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10510 | WORLD FOOD PROGRAMME<br>ATTN: GENERAL COUNSEL<br>VIA CESARE GIULLO VIOLA 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10511 | WORLD FOOD PROGRAMME<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10512 | WORLD FOOD PROGRAMME<br>ATTN: DIRECTOR, SUPPLY CHAIN DIVISION<br>VIA CESARE GIULIO VIOLA 68/70<br>ROME, 00148, ITALY | Emerging Markets Communications, LLC | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10513 | WORLD FOOD PROGRAMME<br>ATTN:  DIRECTOR, PRIVATE SECTOR PARTNERSHIPS DIVISION<br>VIA CESARE GIULIO VIOLA 68/70<br>PARCO DEI MEDICI<br>ROME, 00148, ITALY | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10514 | WORLD RUGBY TOURNAMENTS LTD<br>ATTN: GENERAL COUNSEL<br>WORLD RUGBY HOUSE<br>8-10 PEMBROKE STREET LOWER<br>DUBLIN 2, IRELAND | Global Eagle Entertainment Inc. | Letter Re: License Agreement | |
| 10515 | WORLD YACHTING LTD<br>ATTN: GENERAL COUNSEL<br>LONGVIEW LLC<br>14 EAST 69TH STREET, #4R<br>NEW YORK NY, 10021 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10516 | WPF<br>RESEARCHING ADDRESS | Emerging Markets Communications, LLC | Customer Agreement | - - |
| 10517 | WRIGHT MARITIME GROUP<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10518 | WRIGHT MARITIME GROUP<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10519 | WRIGHT MARITIME GROUP<br>ATTN: GENERAL COUNSEL<br>800 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10520 | WRIGHT MARITIME GROUP<br>ATTN: GENERAL COUNSEL<br>800 S. ANDREWS AVENUE, SUITE 200<br>FT. LAUDREDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10521 | WRIGHT MARITIME GROUP LLC<br>ATTN: MICHAEL HAND<br>MY MAJESTIC LTD. C/O<br>WRITGH MARITIME GROUP LLC, 800 SOUTH ANDREWS AVENUE, SUITE 200<br>FT. LAUDERADE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10522 | WSOR FILM GROUP LLC<br>RESEARCHING ADDRESS | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 10523 | WSOR FILM GROUP LLC BY RADIANT FILMS INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>6255 WEST SUNSET BOULEVARD<br>SUITE 1100<br>LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Agreement Non-Theatrical Distribution | - - |
| 10524 | XAVIER VILLALOBOS<br>ATTN: GENERAL COUNSEL<br>3023 LEEWARD AVENUE, #9<br>LOS ANGELES CA, 90005 | Inflight Productions USA, Inc. | VOICE TALENT SERVICES AGREEMENT (Short Form) | - - |
| 10525 | XCELTRA<br>ATTN: GENERAL COUNSEL<br>REGUS, 4TH FLOOR<br>DUBAI, 54620, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Satellite Space Segment Provision Contract | - - |
| 10526 | XCELTRA<br>ATTN: GENERAL COUNSEL<br>REGUS, 4TH FLOOR<br>DUBAI, 54620, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Satellite Space Segment Provision Contract | - - |
| 10527 | XCELTRA LTD.<br>ATTN: GENERAL COUNSEL<br>47-49 PARK ROAD<br>LONDON, NW10 7LQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Capacity Agreement | - - |
| 10528 | XCELTRA ME<br>ATTN: GENERAL COUNSEL<br>REGUS, 4TH FLOOR<br>DUBAI, 54620, UNITED ARAB EMIRATES | Maritime Telecommunications Network, Inc. | Satellite Space Segment Provision Contract | - - |
| 10529 | XCELTRA SA<br>ATTN: GENERAL COUNSEL<br>47-49 PARK ROYAL READ<br>LONDON, NW10 7LQ, UNITED KINGDOM | Maritime Telecommunications Network, Inc. | Satellite Space Segment Provision Contract | - - |
| ~~10530~~ | ~~XTAR, LLC~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~2251 DULLES VIEW, SUITE 300~~<br>~~HERNDON VA, 20171~~ | ~~MTN Government Services, Inc.~~ | ~~Customer Agreement~~ | - - |

**Exhibit 1 - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| S5 - 37 | XTAR, LLC<br>ATTN: GENERAL COUNSEL<br>2251 DULLES VIEW, SUITE 300<br>HERNDON VA, 20171, CANADA | MTN Government Services, Inc. | Master Service Agreement dated March 17, 2012 | $199,419.03 |
| ~~10531~~ | ~~XYZ FILMS, LLC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~3103-B S. LA CIENEGA BLVD~~<br>~~LOS ANGELES CA, 90016~~ | ~~Entertainment in Motion, Inc.~~ | ~~Non-Theatrical Distribution Agreement~~ | - - |
| ~~10532~~ | ~~XYZ FILMS, LLC.~~<br>~~ATTN: GENERAL COUNSEL~~<br>~~3103-B S. LA CIENEGA BLVD~~<br>~~LOS ANGELES CA, 90016~~ | ~~Entertainment in Motion, Inc.~~ | ~~Notice and Acceptance of Assignment and Irrevocable Authority~~ | - - |
| 10533 | Y.E.S. MARINE LIMITED<br>ATTN: GENERAL COUNSEL<br>PO BOX 397<br>MINONG WI, 54859 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10534 | Y.E.S. MARINE, LTD.<br>ATTN: GENERAL COUNSEL<br>PO BOX 397<br>MINONG WI, 54859 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10535 | Y94924 LTD<br>C/O EDMISTON YACHT MANAGEMENT<br>ATTN: DALE ROBERTS<br>27 BLVD ALBERT 1ER, MONACO | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10536 | Y94924 LTD<br>C/O EDMISTON YACHT MANAGEMENT<br>ATTN: DALE ROBERTS<br>27 BLVD ALBERT 1ER, MONACO | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10537 | Y94924 LTD<br>ATTN: GENERAL COUNSEL<br>C/O EDMISTON YACHT MANAGEMENT<br>27 BLVD ALBERT 1ER, MONACO | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10538 | Y94924 LTD<br>ATTN: GENERAL COUNSEL<br>C/O EDMISTON YACHT MANAGEMENT<br>27 BLVD ALBERT 1ER, MONACO | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10539 | YACHT COMPUTING<br>ATTN: GENERAL COUNSEL<br>10300 S.W. 64TH STREET<br>MIAMI FL, 33173 | Maritime Telecommunications Network, Inc. | Equipment Sales Agreement | $    7,964.76 |
| 10540 | YACHT COMPUTING<br>ATTN: GENERAL COUNSEL<br>10300 SOUTHWEST 64TH STREET<br>MIAMI FL, 33173 | Maritime Telecommunications Network, Inc. | Pre-Certified Service Provider Agreement | - - |
| 10541 | YACHT COMPUTING<br>ATTN: GENERAL COUNSEL<br>10300 S.W. 64TH STREET<br>MIAMI FL, 33173 | Maritime Telecommunications Network, Inc. | Service Provider Agreement | - - |
| 10542 | YACHT M/Y CARSON<br>RESEARCHING ADDRESS | Global Eagle Entertainment Inc. | Customer Agreement | - - |
| 10543 | YACHT MARINA<br>C/O ANDREW GALLAGHER<br>ATTN: GENERAL COUNSEL<br>1323 SE 17TH STREET, #337<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10544 | YACHT MARINA<br>C/O ANDREW GALLAGHER<br>ATTN: GENERAL COUNSEL<br>1323 SE 17TH STREET, #337<br>FT. LAUDERDALE FL, 33316 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10545 | YACHT SATELLITE SERVICES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10546 | YACHT SATELLITE SERVICES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10547 | YACHT SATELLITE SERVICES<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10548 | YACHT SATELLITE SERVICES AGREEMENT<br>RESEARCHING ADDRESS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10549 | YACHT SERVICE INC<br>ATTN: GENERAL COUNSEL<br>726 NE 20TH AVENUE<br>FORT LAUDERDALE FL, 33304 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10550 | YACHT SERVICE INC.<br>ATTN: GENERAL COUNSEL<br>1326 SE 17TH STREET, SUITE 804<br>FT. LAUDERDALE FL, 33316 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10551 | YACHTSAT CORP<br>ATTN: GENERAL COUNSEL<br>2732 NORTHEAST 28TH STREET<br>FORT LAUDERDALE FL, 33306 | Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Re: MTN Partner Agreement; Notice of Non-Renewal | $        3,688.77 |
| 10569 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10570 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10571 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10572 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10573 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10574 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10575 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10576 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10577 | YCO<br>ATTN: GENERAL COUNSEL<br>MARACUNDA<br>DOHA, QATAR | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10578 | YCO<br>ATTN: YCO S.A.M. MANAGERS<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10579 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10580 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10581 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10582 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10583 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10584 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10585 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10586 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10587 | YCO<br>ATTN: ALISTAIR BENDALL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10588 | YCO<br>ATTN: TOM BARNES, YACHT MANAGER<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10589 | YCO<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|------|--------------|---------------------|------------------------|-------------|
| 10590 | YCO GROUP, PLC<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10591 | YCO GROUP, PLC<br>ATTN: GENERAL COUNSEL<br>9 AVENUE PRESIDENT J.F. KENNEDY, MC 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10592 | YCO YACHT<br>ATTN: GENERAL COUNSEL<br>9 AVEUNE J.F. KENNEDY<br>MONTE CARLO, 98000, MONACO | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10593 | YCO YACHT CRESTFALL LIMITED<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS<br>WICKHAMS CAY<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10594 | YCO YACHT CRESTFALL LIMITED<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS<br>WICKHAMS CAY<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10595 | YCO YACHT CRESTFALL LIMITED<br>ATTN: GENERAL COUNSEL<br>TRIDENT CHAMBERS<br>WICKHAMS CAY<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10596 | YCO YACHT MANAGERS ON BEHALF OF LE GRAND BLEU<br>ATTN: GENERAL COUNSEL<br>OMAR HODGE BUILDING<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10597 | YOGITOAD, LLC<br>ATTN: GENERAL COUNSEL<br>1752 NW MARKET ST., #636<br>SEATTLE WA, 98107 | Global Eagle Entertainment Inc. | Consulting Services Statement of SOW No. 1 | - - |
| 10598 | YUKI AKIYAMA WILKERSON<br>ATTN: GENERAL COUNSEL<br>2782 ESCALA CIRCLE<br>SAN DIEGO CA, 92108 | Global Eagle Entertainment Inc. | CONSULTING SERVICES AGREEMENT (Short Form) | - - |
| 10599 | ZANT CHAPELO<br>C/O GLOBAL EAGLE ENTERTAINMENT INC.<br>4553 GLENCOE AVE.<br>SUITE 300<br>LOS ANGELES CA, 90292 | Global Eagle Entertainment Inc. | Amended and Restated Employment Agreement, dated as of August 9, 2016 | - - |
| 10600 | ZAPPROVED INC<br>ATTN: GENERAL COUNSEL<br>1414 NW NORTHRUP STREET<br>SUITE 700<br>PORTLAND OR, 97209 | Global Eagle Entertainment Inc. | Product Order Form | - - |
| 10601 | ZAPPROVED INC<br>ATTN: GENERAL COUNSEL<br>1414 NORTHWEST NORTHRUP STREET<br>SUITE 700<br>PORTLAND OR, 97209 | Global Eagle Entertainment Inc. | Product Order Form | - - |
| 10602 | ZAPPROVED INC<br>1414 NW NORTHRUP STREET<br>SUITE 700<br>PORTLAND OR, 92709 | Global Eagle Entertainment Inc. | Attached Master Services Agreement | - - |
| 10603 | ZEE ENTERTAINMENT ENTERPRISES LIMITED<br>ATTN: GENERAL COUNSEL<br>18TH FLOOR, A WING, MARATHON FUTUREX<br>N M JOSHI MARG, LOWER PAREL<br>MUMBAI, 400 013, INDIA | Global Eagle Entertainment Inc. | Supplier Agreement | - - |
| 10605 | ZEKELMAN MARITIME, INC.<br>ATTN: GENERAL COUNSEL<br>227 W. MONROE STREET<br>CHICAGO IL, 60606 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10606 | ZETA YACHTS<br>ATTN: PAUL MARINELLI, VICE PRESIDENT OF TENTACLE<br>101 YGNACIO VALLEY ROAD<br>SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |
| 10607 | ZETA YACHTS<br>ATTN: PAUL MARINELLI, VICE PRESIDENT OF TENTACLE<br>101 YGNACIO VALLEY ROAD<br>SUITE 310<br>WALNUT CREEK CA, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | - - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 10608 | ZETA YACHTS, LTD. ATTN: GENERAL COUNSEL BANK OF NOVA SCOTIA BLDG. PO BOX 268 GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10609 | ZETA YACHTS, LTD. ATTN: GENERAL COUNSEL BANK OF NOVA SCOTIA BLDG. PO BOX 268 GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10610 | ZETA YACHTS, LTD. C/O HOWSON & SIMON LLP 101 YGNACIO VALLEY ROAD STE. 310 WALNUT CREEK AZ, 94596 | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10611 | ZETA YACHTS, LTD. ATTN: GENERAL COUNSEL BANK OF NOVA SCOTIA BLDG. PO BOX 268 GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10612 | ZODIAC CHARTERS LIMITED DOUGLAS CHAMBERS NORTH QUAY DOUGLAS, IM1 4LA, ISLE OF MAN | Emerging Markets Communications, LLC; Global Eagle Entertainment Inc.; Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10613 | ZODIAC CHARTERS LIMITED DOUGLAS CHAMBERS NORTH QUAY DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10614 | ZODIAC CHARTERS LIMITED ATTN: GENERAL COUNSEL DOUGLAS CHAMBERS. NORTH QUAY DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10615 | ZODIAC CHARTERS LIMITED DOUGLAS CHAMBERS NORTH QUAY DOUGLAS, IM1 4LA, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10616 | ZODIAC CHARTERS LIMITED ATTN: GENERAL COUNSEL PROSPECT CHAMBERS, PROSPECT HILL DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10617 | ZODIAC CHARTERS LIMITED ATTN: GENERAL COUNSEL PROSPECT CHAMBERS, PROSPECT HILL DOUGLAS, IM1 1ET, ISLE OF MAN | Maritime Telecommunications Network, Inc. | Customer Agreement | -- |
| 10618 | ZODIAC INFLIGHT INNOVATIONS ATTN: GENERAL COUNSEL 2929 EAST IMPERIAL HIGHWAY, SUITE 170 BREA CA, 92821 | Entertainment In Motion, Inc. | Customer Agreement | -- |
| S1 - 272 | ZOMBA RECORDING LLC 25 MADISON AVE NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement Agreement and Release, dated September 15, 2014 | -- |
| S1 - 273 | ZOMBA RECORDING LLC 25 MADISON AVE NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | -- |
| S1 - 274 | ZOMBA RECORDING LLC 25 MADISON AVE NEW YORK NY, 10010 | Inflight Productions USA, Inc. | Confidential Settlement, Compromise, and Release Agreement, dated October 13, 2014 | -- |
| S1 - 275 | ZOOM VIDEO COMMUNICATIONS,INC. 55 ALMADEN BLVD 6TH FLOOR SAN JOSE CA, 95113 | Global Eagle Entertainment Inc. | Master Services Agreement | $    3,080.00 |
| S1 - 276 | ZOOM VIDEO COMMUNICATIONS,INC. 55 ALMADEN BLVD 6TH FLOOR SAN JOSE CA, 95113 | Global Eagle Entertainment Inc. | Addendum to Service Agreement dated March 20, 2020. | -- |
| 10619 | ZUZU LICENSING, LLC ATTN: GENERAL COUNSEL 1800 HIGLAND AVENUE, 5TH FLOOR LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |
| 10620 | ZUZU LICENSING, LLC ATTN: GENERAL COUNSEL 1800 HIGLAND AVENUE, 5TH FLOOR LOS ANGELES CA, 90028 | Entertainment in Motion, Inc. | Non-Theatrical Distribution Agreement | -- |